UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
FORT MYERS DIVISION
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| Artistic Holiday Designs, LLC, and | Case No. 2:25-bk-00153-FMD |
| Holiday Creations Pro, Inc. | Case No. 2:25-bk-00154-FMD |
| Debtors. | *Jointly Administered with* |
| _____/ | Case No. 2:25-bk-00153-FMD |

## DEBTOR'S AMENDMENTS TO
## SCHEDULES A/B, E/F, G, AND LIST OF CREDITORS
## WHO HAVE 20 LARGEST UNSECURED CLAIMS AND ARE NOT INSIDERS
### (Related Doc. No. 1)

Artistic Holiday Designs, LLC, the above-captioned debtor, hereby submits amended

Schedules AB, EF, G, and the List of Creditors Who Have 20 Largest Unsecured Claims and Are

Not Insiders in this Chapter 11 case, and specifies the changes made as follows:

1. **Schedule A/B:** Amended to ADD the following lease agreement:

| Unexpired Lease Agreement: | Value of Debtor's Interest: | Valuation Method: |
|---|---|---|
| Office Lease 111 East Broad Street, South Whitley, IN 46787 | Unknown | None |

2. **Schedule E/F:** Amended to CHANGE the following creditor:

| Creditor: | Original Amount of Claim: | Correct Amount of Claim: |
|---|---|---|
| OL USA LLC c/o Deana S. Stein, Esq. 200 Public Square, Suite 2300 Cleveland, OH 44114-2378 | Unknown | $1,405,621.79 |

3.  **Schedule G:** Amended to ADD the following unexpired lease agreement:

| Unexpired Lease Agreement: | Creditor: | Nature of Debtor's Interest |
|---|---|---|
| Non-Residential Lease 111 East Broad Street, South Whitley, IN 46787 | South Whitley Industrial Property LLC W730 State Road 35 Fountain City, WI 54629 | Lessee |

4.  **List of Creditors Who Have 20 Largest Unsecured Claims:** Amended to ADD and

REMOVE the following creditors:

| Creditors Added: | Nature of the Claim: | Amount of Claim: |
|---|---|---|
| OL USA LLC c/o Deana S. Stein, Esq. 200 Public Square, Suite 2300 Cleveland, OH 44114-2378 | Services | $1,405,621.79 |
| Forbes Property Services LLC 4509 SW 20th Pl Cape Coral, FL 33914 | Insider Trade Debt | $143,104.85 |

| Creditors Removed: | Nature of the Claim: | Amount of Claim: |
|---|---|---|
| American Express c/o CT Corporation System 1200 South Pine Island Road Fort Lauderdale, FL 33324 | Credit Card Debt | $48,258.93 |
| Express Services, Inc. 9701 Boardwalk Blvd Oklahoma City, OK 73162 | Trade Debt | $46,617.06 |

Respectfully submitted,

Dated: February 5, 2025

**DAL LAGO LAW**
999 Vanderbilt Beach Road,
Suite 200
Naples, FL 34108
Telephone: (239) 571-6877

By: */s/ Michael R. Dal Lago*
MICHAEL R. DAL LAGO
Florida Bar No. 102185
Email: mike@dallagolaw.com

CHRISTIAN GARRETT
HAMAN
Florida Bar No. 1017079
Email: chaman@dallagolaw.com
JENNIFER M. DUFFY
Florida Bar No. 1028911
Email: jduffy@dallagolaw.com

*Counsel for Artistic Holiday
Designs, LLC, and Holiday
Creations Pro Inc., Debtors*

## CERTIFICATE OF SERVICE

I CERTIFY that on this 5th day of February 2025, a true and correct copy of the

foregoing will be electronically served through the Court's CM/ECF Noticing system upon entry

to all parties registered to receive notice; and served via First Class U.S. Mail, postage prepaid,

upon the following parties:

OL USA LLC
c/o Deana S. Stein, Esq.
200 Public Square, Suite 2300
Cleveland, OH 44114-2378

Forbes Property Services LLC
4509 SW 20th Pl
Cape Coral, FL 33914

American Express
c/o CT Corporation System
1200 South Pine Island Road
Fort Lauderdale, FL 33324

Express Services Inc.
9701 Boardwalk Blvd
Oklahoma City, OK 73162

South Whitley Industrial
Property LLC
W730 State Road 35
Fountain City, WI 54629

By: */s/ Michael R. Dal Lago*
MICHAEL R. DAL LAGO
Florida Bar No. 102185

AMENDED

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td>Artistic Holiday Designs, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Middle District of Florida<br>(State)</td></tr>
<tr><td>Case number (If known):</td><td>2:25-bk-00153-FMD</td></tr>
</table>

☑ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

**Part 1:    Summary of Assets**

---

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ..................................................................... $ _____ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................... $ 8,777,840.65

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ................................................................... $ 8,777,840.65

---

**Part 2:    Summary of Liabilities**

---

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ............................... $ _____ 0.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of *Schedule E/F*....................................................... $ _____ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F* .......................... +$ 143,104.85

4. **Total liabilities**...........................................................................................................
   Lines 2 + 3a + 3b                                                                                                    $ 143,104.85

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td>Artistic Holiday Designs, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Middle District of Florida</td></tr>
<tr><td>Case number (If known):</td><td>2:25-bk-00153-FMD</td></tr>
</table>

☑ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | OL USA LLC c/o Deana S. Stein, Esq. 200 Public Square, Suite 2300 Cleveland, OH, 44114-2378 | | Services | | | | 1,405,621.79 |
| 2 | Jonathan Licitra 4130 Grand Ave. Western Springs, IL, 60558 | | Insider Trade Debt | | | | 750,000.00 |
| 3 | Groupe Leblanc 6 RUE MICHAEL FARADAY 72100 LE MANS FRANCE, | rnet@leblanc-illuminations.com | Suppliers or Vendors | | | | 690,614.04 |
| 4 | Contract Credit Inc. 6500 River Place Blvd Building 7 Suite 250 Cape Coral, FL, 33904 | | Subcontractor Agreement | Unliquidated | | | 361,241.88 |
| 5 | United Rentals (North America), Inc PO Box 100711 Altlanta, GA, 30384-0711 | | Trade Debt | Unliquidated | | | 298,479.02 |
| 6 | Aggreko Holdings, Inc. 1105 N Market St Wilmington, DE, 19801-1216 | | Commercial Contract | Unliquidated | | | 222,714.83 |
| 7 | Derek Underwood 236 El Dorado Pkwy E Cape Coral, FL, 33904 | | Insider Trade Debt | | | | 212,100.00 |
| 8 | Willscot 4646 East Van Buren Street Suite 400 Phoenix, AZ, 85008 | | Trade Debt | Unliquidated | | | 143,317.23 |

| Debtor | Artistic Holiday Designs, LLC | Case number *(if known)* | 2:25-bk-00153-FMD |
|---|---|---|---|
| | Name | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Forbes Property Services LLC 4509 SW 20th Pl Cape Coral , FL, 33914 | | Insider Trade Debt | | | | 143,104.85 |
| 10 | Renee Hebert 85 Maplecliff Dr Avon Lake, OH, 44012 | | Suppliers or Vendors | Unliquidated | | | 136,728.56 |
| 11 | ARK HOSPITALITY SOLUTIONS, LLC 702 N Deerpath Drive Vernon Hills, IL, 60061 | | Settlement Agreement/Trade Debt | Unliquidated | | | 116,806.01 |
| 12 | Richard Norwood 1098 Norwalk Rd Lemont, IL, 60439 | | | | | | 70,000.00 |
| 13 | Petal and Company Productions LLC 909 3rd Ave Ste 1851 New York, NY, 10150 | | Suppliers or Vendors | Unliquidated | | | 61,956.50 |
| 14 | Sunbelt Rentals, Inc PO Box 409211 Atlandta, GA, 30384-9211 | | Trade Debt | Unliquidated | | | 59,159.84 |
| 15 | Integrity Soft Wash 1601 Highway 50 Otterville, MO, 65348 | | Trade Debt | Unliquidated | | | 58,453.71 |
| 16 | Leonards Unit Step Co. 1515 Channahon Rd. Joliet, IL, 60436 | | Trade Debt | Unliquidated | | | 57,764.64 |
| 17 | Creative Visions LLC 6838 Balson Avenue St. Louis , MO, 63143 | | Suppliers or Vendors | Unliquidated | | | 55,833.32 |
| 18 | SLN Contractors, Inc. 4130 Grand Ave. Western Springs, IL, 60558 | | Trade Debt | | | | 55,323.80 |
| 19 | Sonya Bakrou 11 RUE ANDRÉ CAYATTE 72000 LE MANS FRANCE, | | Trade Debt | | | | 51,500.00 |
| 20 | Gorton and Company 222 Rosewood Drive Suite 1100 Danvers, MA, 01923 | | Suppliers or Vendors | | | | 51,000.00 |

AMENDED

**Fill in this information to identify the case:**

Debtor name  Artistic Holiday Designs, LLC

United States Bankruptcy Court for the: Middle District of Florida

Case number (If known): 2:25-bk-00153-FMD

☑ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Truist Checking | Checking | 3  7  6  7 | $ 4,243.34 |
| 3.2. | Truist Checking | Checking | 3  4  2  4 | $ 449.93 |

4. **Other cash equivalents** *(Identify all)*

4.1. _____ $ _____
4.2. _____ $ _____

5. **Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$ 4,693.27

### Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

7.1. Security Deposit with C.C. Biz LLC (Landlord) for Office Building at 4417 SE 16th Place in Cape Coral — $ 3,000.00
7.2. _____ $ _____

Debtor    Artistic Holiday Designs, LLC
          _____
          Name

Case number (if known) 2:25-bk-00153-FMD

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____    $_____

8.2._____    $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    $ 3,000.00

---

## Part 3: Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  | | | Current value of debtor's interest |
|---|---|---|---|

**11. Accounts receivable**

11a. 90 days old or less:    880,358.25 _____ − 32,416.97 _____  = ........ ➔    $ 847,941.28
                             face amount          doubtful or uncollectible accounts

11b. Over 90 days old:    5,882,355.66 _____ − 5,882,355.66 _____ = ........ ➔    $ 0.00
                          face amount          doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $ 847,941.28

---

## Part 4: Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____    _____    $_____

14.2. _____    _____    $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                              % of ownership:

15.1._____    _____%    _____    $_____

15.2._____    _____%    _____    $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____    _____    $_____

16.2._____    _____    $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    $_____

---

Debtor    Artistic Holiday Designs, LLC
    Name

Case number (if known)    2:25-bk-00153-FMD

---

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | MM / DD / YYYY | $ | | $ |
| 20. **Work in progress** | MM / DD / YYYY | $ | | $ |
| 21. **Finished goods, including goods held for resale** | MM / DD / YYYY | $ | | $ |
| 22. **Other inventory or supplies** See Schedule A/B Part 5, Question 22 Attachment | MM / DD / YYYY | $ | Recent Cost-Based Valu | 7,842,916.10 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 7,842,916.10

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____ Valuation method _____ Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

Debtor    Artistic Holiday Designs, LLC
          Name

Case number (if known) 2:25-bk-00153-FMD

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____    Valuation method _____    Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** See continuation sheet | $ 0.00 | _____ | $ 20,000.00 |
| 40. **Office fixtures** | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** See continuation sheet | $ 0.00 | _____ | $ 13,000.00 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | · $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 33,000.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

AMENDED

| Debtor | Artistic Holiday Designs, LLC | Case number *(if known)* | 2:25-bk-00153-FMD |
|--------|-------------------------------|--------------------------|-------------------|
| | Name | | |

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  2014 Toyota Camry VIN 4T4BF1FK9ER433260 | $_____ | Kelly Blue Book | $ 6,714.00 |
| 47.2  1985 Fruehauf Trailer VIN 1H2V04822FE024631 | $_____ | _____ | $ Unknown |
| 47.3  2008 Mitsubishi Fuso FE VIN JL6BBJ1S48K000485 | $_____ | _____ | $ Unknown |
| 47.4  See continuation sheet | $ 0.00 | _____ | $ 39,575.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $_____ | _____ | $_____ |
| 48.2 | $_____ | _____ | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1 | $_____ | _____ | $_____ |
| 49.2 | $_____ | _____ | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | $_____ | | $_____ |

51. **Total of Part 8.**
   Add lines 47 through 50. Copy the total to line 87.

   $ 46,289.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
   ☑ No
   ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

AMENDED

| Debtor | Artistic Holiday Designs, LLC | Case number (if known) | 2:25-bk-00153-FMD |
|---|---|---|---|
| | Name | | |

## Part 9: Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | | (Where available) | | |
| 55.1 Office Lease - 111 East Broad Street, South Whitley, Indiana 46787 | | | | Unknown $_____ |
| 55.2 4417 SE 16th Place #13, Cape Coral, FL 33904 | Leasehold | $_____ | | Unknown $_____ |
| 55.3 Warehouse leased at 101 Carroll Road, South Whitley, IN, 46787 | Leasehold | $_____ | | Unknown $_____ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| | (Where available) | | |
| **60. Patents, copyrights, trademarks, and trade secrets** | $_____ | | $_____ |
| **61. Internet domain names and websites** Website - https://artisticholidaydesigns.com/ | $_____ | | 1.00 $_____ |
| **62. Licenses, franchises, and royalties** | $_____ | | $_____ |
| **63. Customer lists, mailing lists, or other compilations** | $_____ | | $_____ |
| **64. Other intangibles, or intellectual property** | $_____ | | $_____ |
| **65. Goodwill** | $_____ | | $_____ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 1.00

Debtor    Artistic Holiday Designs, LLC
          Name

Case number *(if known)* 2:25-bk-00153-FMD

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

### Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No. Go to Part 12.
☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____  _____ − _____ = → $ _____
                          Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| | | |
|---|---|---|
| _____ | Tax year _____ | $ _____ |
| _____ | Tax year _____ | $ _____ |
| _____ | Tax year _____ | $ _____ |

73. **Interests in insurance policies or annuities**

_____

$ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____

$ _____

Nature of claim    _____

Amount requested    $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____

$ _____

Nature of claim    _____

Amount requested    $ _____

76. **Trusts, equitable or future interests in property**

_____

$ _____

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

_____

$ _____

_____

$ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$ _____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No
☐ Yes

Debtor    Artistic Holiday Designs, LLC
Name

Case number (if known)    2:25-bk-00153-FMD

---

| Part 12: | Summary |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 4,693.27 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 3,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 847,941.28 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 7,842,916.10 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 33,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 46,289.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............ ➜ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 1.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........91a. | $ 8,777,840.65 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .........................   8,777,840.65                $ 8,777,840.65

Debtor 1    Artistic Holiday Designs, LLC            Case number *(if known)*_____

First Name    Middle Name    Last Name

## Continuation Sheet for Official Form 206 A/B

**39) Office furniture**
General description Net book value Valuation method Current value
South Whitley 12,000.00
Office Furniture
Cape Coral Office 8,000.00
Furniture
**41) Office equipment, including all computer equipment and communication systems equipment and software**
General description Net book value Valuation method Current value
South Whitley 8,000.00
Office Technology
Cape Coral Office 5,000.00
Technology
**47) Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**
General description Net book value Valuation method Current value
2014 Freightliner Unknown
M2 VIN
1FVACXCY5EHFN9470
2016 Ford 250 VIN Kelly Blue Book 14,017.00
1FT7W2B69GEA72631
1997 Wabash NATL Unknown
VIN
1JJE532S9VL411692
2013 Chevrolet Kelly Blue Book 6,071.00
Silverado VIN
1GC0CVCG8DF165276
2013 Chevrolet Kelly Blue Book 6,071.00
Silverado VIN
1GC0CVCG3DF166481
2021 Chevrolet Kelly Blue Book 13,416.00
Suburban VIN
1GNSCEKDXMR49503

| Part # | Description | Dimensions | QTY | RETAIL PRICE 2023 | 2024 Total Retail Value | 2024 True cost per piece | 2024 Total Value at Cost |
|---|---|---|---|---|---|---|---|
| | | | | | **$12,219,273.58** | | **$7,842,916.10** |
| **1. Immersive Displays** | | | | | | | |
| 408893 | Walk thru Giftbox | H 16,4ft x W 15ft x D 10,16ft | 1 | $19,767,28 | $19,767,28 | $11.069,67 | $11.069,67 |
| 203837 | Gold Sit in Giftbox | H 12,46ft x W 12,30ft x D 12,30ft | 2 | $29,488,89 | $58,977,78 | $16.513,78 | $33.027,55 |
| 203311 | Animated Walk Thru Giftbox Gold | H 17,06ft x W 20,66ft x D 12,30ft | 2 | $43,115,53 | $86,231,07 | $24,144,70 | $48,289,40 |
| 203834 | Infinity Giftbox Tunnel | H 17ft x W 17ft x L 27,5ft | | $59,321,02 | $118,642,04 | $33,219,77 | $66,439,54 |
| 203308 | Animated Giftbox Ribbon | H 9,84ft x W 20,66ft x D 3,28ft | 1 | $10,392,33 | $10,392,33 | $5,819,70 | $5,819,70 |
| 203446 | Animated Giftbox Ribbon Silver | H 9,84ft x W 20,66ft x D 3,28ft | 1 | $10,392,33 | $10,392,33 | $5,819,70 | $5,819,70 |
| 412713 | Walk thru Santa Hat | H 32,8ft x W 26,24ft x D 26,24ft | 1 | $124,943,49 | $124,943,49 | $69,968,35 | $69,968,35 |
| 414521 | Walk Thru Castle | H 32ft x W 29,52ft | 1 | $73,291,28 | $73,291,28 | $41,043,12 | $41,043,12 |
| 414340 | Beautiful Castle | H 16,4 x W 17,06ft x D 15,41ft | 1 | $20,501,39 | $20,501,39 | $11,480,78 | $11,480,78 |
| 204789 | Carriage - Carosse - gold | L.5,1 H:3.85 P:3,1 M | 1 | $55,440,00 | $55,440,00 | $31,046,40 | $31,046,40 |
| 414341 | Magic Castle | H 11,97ft x W 14,76 x D 10,49ft | 1 | $29,488,89 | $29,488,89 | $16,513,78 | $16,513,78 |
| 203835 | Infinity Star Tunnel | H 17ft x W 17ft x L 27,5ft | 1 | $59,321,02 | $59,321,02 | $33,219,77 | $33,219,77 |
| 409131 | 3D Starbust | H 22,96ft x W 22,96ft x D 22,96ft | 1 | $31,851,44 | $31,851,44 | $17,836,80 | $17,836,80 |
| 412973 | 3D Mirror Starbust | H 22,96ft x W 22,96ft x D 22,96ft | 2 | $33,236,28 | $66,472,56 | $18,612,32 | $37,224,63 |
| 202653 | Theater of Lights | H 11,64ft x W 16,4ft x D 13,12ft | 2 | $24,321,31 | $48,642,62 | $13,619,93 | $27,239,86 |
| 409251 | Jubilee Walk Thru Ornament | H 14,43ft x W 15,74ft x D 6,56ft | 2 | $20,451,39 | $40,902,77 | $11,452,78 | $22,905,55 |
| 202226 | Walk Thru Passage | H 13,77ft x W 15,08ft x D 6,56ft | 1 | $17,984,98 | $17,984,98 | $10,071,59 | $10,071,59 |
| 409492 | Walk Thru Ornament with gold glittering interior | H 14,43ft x W 15,74ft x D 14,6ft | 1 | $38,706,42 | $38,706,42 | $21,675,59 | $21,675,59 |
| 203185 | Gold Sit in Ornament | H 14,76ft x W 14,76ft x D 13,28ft | 1 | $28,084,66 | $28,084,66 | $15,727,41 | $15,727,41 |
| 203186 | Red Sit in Ornament | H 14,76ft x W 14,76ft x D 13,28ft | 2 | $28,084,66 | $56,169,32 | $15,727,41 | $31,454,82 |
| 203184 | Pure Sit in Ornament | H 14,76ft x W 14,76ft x D 13,28ft | 1 | $28,084,66 | $28,084,66 | $15,727,41 | $15,727,41 |
| 201805 | Walk Thru Christmas Ornament | H 14,43ft x W 15,74ft x D 14,6ft | 1 | $38,706,42 | $38,706,42 | $21,675,59 | $21,675,59 |
| 204707 | Ornament Arch - 6 panels | H 10,33ft x D 13,12ft | 1 | $10,436,80 | $10,436,80 | $6,429,07 | $6,429,07 |
| 203861 | Infinity Snow Globe | H 14,76ft x W 14,76ft x L 14,76ft | 2 | $49,398,58 | $98,797,16 | $27,663,20 | $55,326,41 |
| 203275 | Walk thru Snowball | H 14,10ft x W 16,4ft x D 14,76ft | 1 | $50,408,36 | $50,408,36 | $28,228,68 | $28,228,68 |
| 202224 | Fairytale Arch | H 8,2ft x W 22,96ft x D 5,25ft | 2 | $8,983,49 | $17,966,98 | $5,030,75 | $10,061,51 |
| 202631 | Elsa Throne | H 8,53ft x W 5,41ft x D 3,93ft | 4 | $9,901,64 | $39,606,56 | $5,544,92 | $22,179,67 |
| 410770 | Walk Thru Snowflake Panels w/Ornaments | H 16,4ft x W 26,54ft x D 6,56ft | 2 | $16,184,69 | $32,369,37 | $9,063,42 | $18,126,85 |
| 410771 | Walk thru Snowflake | H 15,84ft x W 23,75ft x D 6,56ft | 1 | $24,286,03 | $24,286,03 | $13,464,18 | $13,464,18 |
| 203176 | Frozen Reindeer | H 6,56ft x W 4,88ft x D 2,06ft | 2 | $12,422,06 | $24,844,12 | $6,956,35 | $13,912,70 |
| 203131 | Frozen Sleigh | H 6,13ft x W 13,57ft x D 4,75ft | 1 | $10,621,77 | $10,621,77 | $5,948,19 | $5,948,19 |
| 203220 | Gold Reindeer | H 6,56ft x W 4,88ft x D 2,06ft | 8 | $12,422,06 | $99,376,46 | $6,956,35 | $55,650,82 |
| 203124 | Gold Sleigh | H 6,06ft x W 13,57ft x D 4,75ft | 2 | $11,701,94 | $23,403,89 | $6,553,09 | $13,106,18 |
| 202220 | Reindeer | H 6,5ft x W 7,5 | 5 | $10,157,65 | $50,788,25 | $5,631,40 | $28,157,01 |
| 202221 | Sleigh | H 4,9ft x 13,4ft | 1 | $9,652,50 | $9,652,50 | $5,351,35 | $5,351,35 |
| 202225 | Pure White Ribbon Arch - no animation | H 13ft x W 32,8ft x D 6,55ft | 2 | $28,440,72 | $56,881,44 | $15,767,54 | $31,535,07 |
| 202682 | Candy Cane Arch | H 11,15ft x W 19,68ft x D 3,94ft | 3 | $28,804,78 | $86,414,33 | $16,130,67 | $48,392,02 |
| 203175 | Gingerbread House | H 16,4ft x W 19,68ft x D 7,54ft | 2 | $27,004,48 | $54,008,97 | $15,122,51 | $30,245,02 |
| 412124 | Macaron Carousel | H 14,43ft x W 13,12ft x D 13,12ft | 1 | $30,160,60 | $30,160,60 | $15,122,51 | $15,122,51 |
| 411500 | Cocoa Mug | H 14,76ft x W 17,06ft | 2 | $35,122,08 | $105,366,23 | $19,668,36 | $59,005,09 |
| 412122 | Walk Thru Cupcake | H 19,68ft x W 18,79ft x D 18,79ft | 2 | $46,740,28 | $93,480,56 | $25,912,81 | $51,825,62 |
| 412121 | Walk Thru Cake | H 14,76ft x W 13,94ft x D 13,45ft | 2 | $58,750,06 | $117,500,12 | $32,571,03 | $65,142,07 |
| 203428 | Carousel | H 9,84ft x 8,2ft | 3 | $26,793,03 | $80,379,09 | $15,004,10 | $45,012,29 |
| 414219 | Train Engine Photo Stand | H 9,18ft x W 13,94ft x D 6,56ft | 2 | $26,619,76 | $53,239,52 | $14,907,06 | $29,814,13 |
| 204650 | Candy Cane Sleigh - Luge des Lutins | H 4,59ft x W 4,42ft x D 1,98ft | 2 | $5,821,20 | $11,642,40 | $3,259,87 | $6,519,74 |
| 204632 | Voiture de Course - Wind up Car | H 3,11ft x W 2,78ft x L 6,72ft | 2 | $5,405,40 | $10,810,80 | $2,996,75 | $5,993,51 |
| 204633 | Rocket Photo booth | H 7,2ft x W 2,95ft x D 4,59ft | 2 | $2,342,34 | $4,684,68 | $1,298,59 | $2,597,19 |
| 203859 | XL Infinity Fountain | H 19,68ft x D 16,4ft | 1 | $62,909,63 | $62,909,63 | $35,229,39 | $35,229,39 |
| 412754 | Garland Frame | H 12ft x W 9,84ft x D 3,87ft | 4 | $13,218,98 | $52,875,90 | $7,402,63 | $29,610,50 |
| 204659 | Frame 3D printed with Green Tree | H 8,53ft x W 13,12ft | 1 | $3,952,40 | $3,952,40 | $2,191,21 | $2,191,21 |
| 203135 | Enchanted Arch (set of 2 for full arch) | H 11,81ft x W 13,45ft x D 2,62ft | 4 | $8,785,92 | $35,143,68 | $4,920,12 | $19,680,46 |
| 204690 | 3D Printed 2D Ornament Arch - Arche Boule - | H 13,12ft x W 14,76ft x D 3,25ft | 2 | $9,009,00 | $18,018,00 | $5,045,04 | $10,090,08 |
| 414248 | Entrance Arch | H 11,98ft x W 8,04ft x D 1,97ft | 3 | $9,179,28 | $27,537,84 | $5,140,40 | $15,421,19 |
| 204694 | Nova Arch - 3D Printed Arch with Stars | H 13,12ft x W 14,76ft x D 4,92ft | 1 | $9,563,40 | $9,563,40 | $5,355,50 | $5,355,50 |
| 204686 | Champagne Arch | H 13,12ft x W 18ft x D 4,92ft | 2 | $9,009,00 | $18,018,00 | $5,045,04 | $10,090,08 |
| 413681 | Mistletoe Moment | H 12,46ft x L 14,76ft x D 3,28ft | 1 | $13,212,75 | $13,212,75 | $7,399,14 | $7,399,14 |
| 415531 | Arctic Express Arch | H 14,9ft x W 20,4ft x D 2,7ft | 1 | $18,585,60 | $18,585,60 | $10,303,86 | $10,303,86 |
| 414230 | Heart Bench | H 9,8ft x W 13,12ft x D 2,46ft | 1 | $17,006,34 | $17,006,34 | $9,523,55 | $9,523,55 |
| **2. Sculptural Displays** | | | | | | | |
| 203436 | Willow Reindeer | H 19,68ft x W 17,06ft x D 14,10ft | 3 | $50,269,88 | $150,809,64 | $28,151,13 | $84,453,40 |
| 203123 | 3D Frozen Stag | H 16,10ft x W 14,59ft x D 7,34ft | 2 | $29,704,93 | $59,409,86 | $16,634,76 | $33,269,52 |
| 414338 | Storybook princess | H 13,12ft X W 14,76ft D 14,76ft | 2 | $41,156,28 | $41,156,28 | $23,047,52 | $23,047,52 |
| 409217 | 3D Big Teddy | H 16,4ft x W 13,12ft x D 12,63ft | 1 | $35,015,81 | $35,015,81 | $19,608,85 | $19,608,85 |
| 202051 | 3D Teddy | H 9,84ft x W 7,54ft x D 7,54ft | 2 | $20,163,34 | $40,326,68 | $11,291,47 | $22,582,94 |
| 412142 | 3D Teddy in silver | H 9,84ft x W 7,54ft x D 7,54ft | 1 | $20,163,34 | $20,163,34 | $11,291,47 | $11,291,47 |
| 203429 | 3D Santa | H 11,15ft x W 8,36ft x D 7,87ft | 2 | $20,163,34 | $40,326,68 | $11,291,47 | $22,582,94 |
| 202708 | 3D Rudolph | H 11,48ft x W 7,54ft x D 7,54ft | 2 | $20,163,34 | $40,326,68 | $11,291,47 | $22,582,94 |
| 202709 | 3D Snowman | H 10,49ft x W 7,54ft x D 7,54ft | 4 | $20,163,34 | $80,653,36 | $11,291,47 | $45,165,88 |
| 412143 | 3D Snowman in silver | H 10,49ft x W 7,54ft x D 7,54ft | 2 | $20,163,34 | $40,326,68 | $11,291,47 | $22,582,94 |

| Part # | Description | Dimensions | QTY | RETAIL PRICE 2023 | 2024 Total Retail Value | 2024 True cost per piece | 2024 Total Value at Cost |
|---|---|---|---|---|---|---|---|
| | | | | | **$12,219,273.58** | | **$7,842,916.10** |
| 201966 | Snowman Albert | H 9,8ft x W 5,08ft x D 5,08ft | 1 | $8,723,52 | $8,723,52 | $4,836,32 | $4,836,32 |
| 412381 | 3D Penguin | H 9,84ft x W 7,21ft x D 6,56ft | 4 | $20,163,34 | $80,653,36 | $11,291,47 | $45,165,88 |
| 414017 | Sledding Polar Bear | H 4,1ft x W 9,51ft | 3 | $10,521,32 | $31,563,97 | $5,891,94 | $17,675,82 |
| 414228 | Ice Skate Polar Bear | H 7,21ft x W 6,23ft D 5,9ft | 2 | $10,965,98 | $21,931,95 | $6,140,95 | $12,281,89 |
| 412636 | Reindeer in Gold with Gold Spangles | H 9,84ft x W 6,23ft x D 2,62ft | 4 | $9,708,42 | $38,833,70 | $5,436,72 | $21,746,87 |
| 412637 | Reindeer in White with Silver Spangles | H 9,84ft x W 6,23ft x D 2,62ft | 5 | $9,708,42 | $48,542,12 | $5,436,72 | $27,183,59 |
| 203122 | Frozen Reindeer 9,8ft | H 9,8ft x W 7,22ft x D 3,12ft | 1 | $12,355,20 | $12,355,20 | $6,849,72 | $6,849,72 |
| 203290 | Gingerbread Reindeer | H 6,56ft x W 4,88ft x D 2,06ft | 1 | $12,422,06 | $12,422,06 | $6,886,79 | $6,886,79 |
| 414231 | Nutcrackers | H 8,53ft x W 2,62ft x D 2,62ft | 4 | $10,029,59 | $40,118,36 | $5,616,57 | $22,466,28 |
| 412756 | 3D Angel 2M | H 6,56ft W 2,62ft x D 4,42ft | 2 | $12,719,08 | $25,438,16 | $7,122,68 | $14,245,37 |
| 412757 | 3D Angel 3M | H 9,8ft W 4,10ft x D 6,56ft | 1 | $18,851,90 | $18,851,90 | $10,557,06 | $10,557,06 |
| 203287 | Polar Bear | H 6,56ft x W 5,08ft x D 5,08ft | 1 | $8,027,50 | $8,027,50 | $4,450,45 | $4,450,45 |
| 203074 | Funky Penguin | H 4,33ft x W 4,92ft x D 3,28ft | 2 | $3,981,12 | $7,962,24 | $2,207,13 | $4,414,27 |
| 203071 | Funky Reindeer | H 6,88ft x W 4,26ft x D 3,6ft | 1 | $3,981,12 | $3,981,12 | $2,207,13 | $2,207,13 |
| 202519 | 3D Seal | H 3,28ft x W 2,29ft x D 2,95ft | 1 | $3,981,12 | $3,981,12 | $2,207,13 | $2,207,13 |
| | | | | | | | |
| **3. Holiday Trees** | | | | | | | |
| 412260 / 414015 | Happy Tree | H 19,68ft x W 9,8ft | 4 | $10,703,89 | $42,815,56 | $5,994,18 | $23,976,72 |
| 201662 | Double Cone (warm/warm) | H 32,80ft x W 13,12ft x D 13,12ft | 6 | $11,141,71 | $66,850,28 | $6,239,36 | $37,436,16 |
| 408492 | Double cone (warm/pure) | H 32,80ft x W 13,12ft x D 13,12ft | 2 | $11,141,71 | $22,283,43 | $6,239,36 | $12,478,72 |
| 201621 | Double cone (pure/pure) | H 32,80ft x W 13,12ft x D 13,12ft | 4 | $11,141,71 | $44,566,85 | $6,239,36 | $24,957,44 |
| 201843 | Tadd Tree | H 19,68ft x W 9,84ft x D 9,84ft | 6 | $12,584,09 | $75,504,53 | $7,047,09 | $42,282,54 |
| 203132 | Silver Willow Tree 4 panels | H 16,40ft x D 19,68ft | 4 | $13,093,67 | $52,374,70 | $7,332,46 | $29,329,83 |
| 410681 | Willow Tree Gold - 32,8ft | H 32,8ft x W 41,98ft x D 41,98ft | 4 | $81,043,88 | $324,175,50 | $45,384,57 | $181,538,28 |
| 404989 | Manon Tree | H 19,68ft x W 6,56ft x D 6,56ft | 1 | $15,153,27 | $75,766,35 | $8,485,83 | $42,429,16 |
| 203165 | Perle tree in gold + 203194 Star | H 19,68ft x W 11,97ft x D 11,97ft | 4 | $15,662,59 | $62,650,37 | $8,771,05 | $35,084,21 |
| 412288 | Perle tree in green + 412074 | H 19,68ft x W 11,97ft x D 11,97ft | 1 | $15,662,59 | $15,662,59 | $8,771,05 | $8,771,05 |
| 203188 | Snowflake Tree | H 19,685ft x W 9,84ft x D 9,84ft | 5 | $17,449,05 | $87,245,24 | $9,771,47 | $48,857,33 |
| 203903 | Infinity Magic Tree | H 16,4ft x L 13,77ft x W 11,81ft | 2 | $18,567,04 | $37,134,09 | $10,397,54 | $20,795,09 |
| 203856 | Infinity Crystal Tree | H 25,59ft x W 12,1ft x L 16,73ft | 1 | $59,618,98 | $59,618,98 | $33,386,63 | $33,386,63 |
| 412385 | Gold Sylvestre | H 23,62ft x W 19,35ft x D 19,35ft | 1 | $28,715,48 | $28,715,48 | $16,080,67 | $16,080,67 |
| 203435 | Grand Sylvestre | H 24,11ft x D 19,02ft | 4 | $43,115,53 | $172,462,14 | $24,144,70 | $96,578,80 |
| 202520 | Prism Tree | H 22,8ft x W 15,42ft x D 15,42ft | 1 | $41,927,36 | $41,927,36 | $23,479,32 | $23,479,32 |
| 203756 | Louise Tree 20ft | H 20ft x D 13,12ft | 1 | $52,125,13 | $52,125,13 | $29,190,07 | $29,190,07 |
| 412133 | Sugar Tree | H 17,06ft x W 9,84ft x D 9,84ft | 3 | $45,544,85 | $136,634,55 | $25,505,12 | $76,515,35 |
| 202499 | Ribbon Tree in Glittering Gold + Star 409270 | H 28ft x W 20,99 x D 20,99ft | 1 | $83,021,46 | $83,021,46 | $46,492,01 | $46,492,01 |
| 414910 | Ribbon Tree in Glittering Green + Star 412070 | H 28ft x W 20,99 x D 20,99ft | 1 | $83,021,46 | $83,021,46 | $46,492,01 | $46,492,01 |
| 413609 | Ornament Stack Tree | H 26,24ft x L 15,748ft x W 13,77ft | 1 | $90,967,70 | $90,967,70 | $50,941,91 | $50,941,91 |
| 413503 | Gingerbread Cone Tree | H 36ft x D 21,32ft | 1 | $95,055,76 | $95,055,76 | $53,231,23 | $53,231,23 |
| 410682 | Polygon Tree | H 32,8ft x W 28,63ft x D 28,63ft | 1 | $95,331,82 | $95,331,82 | $53,385,82 | $53,385,82 |
| 209247 | Gold Stack Tree 16,4ft | H 16,4ft x W 8,2ft x D 2,95ft | 2 | $10,091,31 | $20,182,62 | $5,594,62 | $11,189,24 |
| 209280 | Gold Stack Tree Small | H 8,8ft x W 3,9ft x D 1,8ft | 1 | $5,342,46 | $5,342,46 | $2,961,86 | $2,961,86 |
| | | | | | | | |
| **4. Majestic Light Displays** | | | | | | | |
| 203144 / 408942 | Majestic Star -  5,9ft | H 5,9ft x W 7,87ft x D 0,98ft | 2 | $4,777,72 | $9,555,44 | $2,675,52 | $5,351,04 |
| 409323 | Majestic Star - 9,8ft | H 9,84ft x W 13,34ft x D 1,64ft | 4 | $8,101,35 | $32,405,38 | $4,536,75 | $18,147,02 |
| 203146 / 408945 | Majestic Giftbox - 6,5ft | H 6,56ft x W 5,9ft x D 0,98ft | 1 | $4,777,72 | $4,777,72 | $2,675,52 | $2,675,52 |
| 409325 | Majestic Giftbox - 9,8ft | H 9,84ft x W 8,85ft x D 1,64ft | 3 | $8,225,98 | $24,677,93 | $4,606,55 | $13,819,64 |
| 203145 | Majestic Ornament - 6,5ft | H 6,56ft x W 7,54ft x D 0,98ft | 4 | $4,777,72 | $19,110,87 | $2,675,52 | $10,702,09 |
| 409250 | Majestic Candy Cane Red - 6,3ft | H 6,3ft x W 7,22ft x D 0,98ft | 6 | $4,611,53 | $27,669,18 | $2,582,46 | $15,494,74 |
| 409328 | Majestic Candy Cane Red - 9,8ft | H 9,84ft x W 10,8ft x D 1,64ft | 4 | $7,893,62 | $31,574,49 | $4,420,43 | $17,681,71 |
| 409249 | Majestic Snowflake White- 6,5ft | H 6,56ft x W 7,87ft x D 0,98ft | 7 | $5,193,17 | $36,352,16 | $2,908,17 | $20,357,21 |
| 409326 | Majestic Snowflake White - 9,8ft | H 9,84ft x W 10,82ft x D 1,64ft | 5 | $8,101,35 | $40,506,73 | $4,536,75 | $22,683,77 |
| 202989 | Majestic Gold Snowflake - 6,5ft | H 6,56ft x W 7,87ft x D 0,98ft | 1 | $5,193,17 | $5,193,17 | $2,879,09 | $2,879,09 |
| 202991 | Majestic Heart - 5,5ft | H 5,57ft x W 7,21ft D 0,98ft | 1 | $5,193,17 | $5,193,17 | $2,908,17 | $2,908,17 |
| 202990 | Majestic Bell - 6,5ft | H 6,56ft x W 6,56ft x D 0,98ft | 1 | $5,193,17 | $5,193,17 | $2,908,17 | $2,908,17 |
| | | | | | | | |
| **4. 3D Accent Displays** | | | | | | | |
| 201756 | 2D/3D Enchanted Giftbox | H 9,84ft x W 7,22ft x D 2,62ft | 3 | $6,003,31 | $18,009,92 | $3,361,85 | $10,085,55 |
| 201754 | 2D/3D Enchanted Star | H 10,5ft x W 9,84ft x D 2,62ft | 9 | $5,504,76 | $49,542,87 | $3,082,67 | $27,744,01 |
| 415475 | 2D/3D Enchanted Green star | H 10,5ft x W 9,84ft x D 2,62ft | 1 | $5,504,76 | $5,504,76 | $3,082,67 | $3,082,67 |
| 409230 | 2D/3D Radiant Gold Spangle Star - 6,5ft | H 6,56ft x W 6,88ft x D 1,64ft | 3 | $6,605,71 | $19,817,13 | $3,699,20 | $11,097,59 |
| 415366 | 2D/3D Radiant SILVER Spangle Star - 6,5ft | H 6,56ft x W 6,88ft x D 1,64ft | 1 | $1,530,95 | $1,530,95 | $857,33 | $857,33 |
| 411533 | 3D Animated Star - 9,84ft, | H 9,84ft x W 9,84ft x D 9,84ft | 6 | $7,138,19 | $42,829,12 | $3,997,38 | $23,984,30 |
| 409233 | 2D/3D Radiant Silver Spangle Snowflake | H 6,56ft x W 6,88ft x D 1,64ft | 4 | $6,678,42 | $26,713,68 | $3,702,52 | $14,810,06 |
| 408903 | 2D/3D Enchanted Blue Snowflake | H 9,84ft x W 9,8ft x D 2,62ft | 7 | $5,504,76 | $38,533,34 | $3,082,67 | $21,578,67 |
| 408476 | 2D/3D Enchanted Pure Snowflake | H 9,84ft x W 9,8ft x D 2,62ft | 8 | $5,504,76 | $44,038,10 | $3,082,67 | $24,661,34 |
| 201744 | Letters to Santa Box | H 4,9ft x W 3,28ft x D 1,96ft | 7 | $5,660,56 | $39,623,89 | $3,169,91 | $22,189,38 |
| 204656 | Santa Legs in Giftbox - Pere Noel Oups | H 4,59ft x W 2,62ft x D 2,62ft | 1 | $2,910,60 | $2,910,60 | $1,629,94 | $1,629,94 |
| 202378 | 3D Silly Elf Legs Giftbox - 5,90ft | H 5,90ft x W 4,75ft x D 2,62ft | 5 | $4,417,66 | $22,088,28 | $2,473,89 | $12,369,43 |
| 202056 | 2D/3D Snowman | H 8,288,30 | 2 | $8,288,30 | $16,576,60 | $3,082,67 | $6,165,33 |

| Part # | Description | Dimensions | QTY | RETAIL PRICE 2023 | 2024 Total Retail Value | 2024 True cost per piece | 2024 Total Value at Cost |
|---|---|---|---|---|---|---|---|
| | | | | | $12,219,273.58 | | $7,842,916.10 |
| 202704 | 3D North Pole Sign - 9.84ft | H 9.84ft x W 4.26ft x D 4.75ft | 4 | $5,940.99 | $23,763.96 | $3,326.95 | $13,307.82 |
| 202381 | 3D Gold Sled | H 10.17ft x W 3.28ft x D 3.28ft | 1 | $3,266.77 | $3,266.77 | $1,829.39 | $1,829.39 |
| 202676 | Ornament Chair | H 5.9ft x W 3.9ft x D 3.9ft | 1 | $6,481.07 | $6,481.07 | $3,593.11 | $3,593.11 |
| 203117 | Igloo | H 9.8ft x W 4.26ft x D 9.8ft | 2 | $6,115.20 | $12,230.40 | $3,390.27 | $6,780.53 |
| 204654 | Snowman in giftbox - Neige Oups | | 1 | $2,910.60 | $2,910.60 | $1,613.64 | $1,613.64 |
| 202054 | 2D/3D Santa | H 9.84ft x W 7.54ft x D 2.62ft | 3 | $12,556.18 | $37,668.54 | $7,031.46 | $21,094.38 |
| 202675 | Letters to Santa Sleigh | | 1 | $6,530.17 | $6,530.17 | $3,620.33 | $3,620.33 |
| 202057 | 2D/3D Gingerbread Man | H 9.84ft x W 8.2ft x D 2.62ft | 9 | $10,365.56 | $93,290.08 | $5,804.72 | $52,242.44 |
| 203271 | 3D Gingerbread Cookie - 6.88ft | H 6.88ft x W 8.2ft x D 2.62ft | 3 | $9,820.72 | $29,462.17 | $5,499.60 | $16,498.81 |
| 414235 | 3D Candy Cane Set | H 12.1ft x W 12.3ft x D 3.6ft | 6 | $12,006.75 | $72,040.52 | $6,723.78 | $40,342.69 |
| 412126 | 3D Candy Apple Display - 9.84ft | H 9.84ft x W 4.92ft x D 4.92ft | 4 | $11,425.61 | $45,702.45 | $6,398.34 | $25,593.37 |
| 412134 | 3D Red Swirl Candy - 7.05ft | H 7.05ft x W 7.54ft x D 7.54ft | 3 | $6,549.10 | $19,647.30 | $3,630.82 | $10,892.46 |
| 412135 | 3D Pink Swirl Candy - 5.57ft | H 5.57ft x W 5.9ft x D 5.9ft | 5 | $5,337.41 | $26,687.05 | $2,988.95 | $14,944.75 |
| 412125 | 3D French Macarons Display | H 7.38ft x W 7.7ft x D 4.92ft | 3 | $13,276.62 | $39,829.85 | $7,434.90 | $22,304.71 |
| 414233 | 3D Candies | H 9.8ft x W 6.5ft x D 4.9ft | 3 | $12,168.52 | $36,505.56 | $6,814.37 | $20,443.11 |
| 414234 | 3D Yellow Lollipop | H 7.5ft x W 4.9ft x D 3.6ft | 3 | $6,866.13 | $20,598.40 | $3,845.04 | $11,535.11 |
| 412649 | Sitting Gingerbread man | H 6.56ft x W 5.9ft x D 6.88ft | 2 | $5,164.09 | $10,328.18 | $2,862.97 | $5,725.94 |
| 412720 | Gold Bow | H 9.84ft x W 9.18ft x D 2.62ft | 2 | $9,832.41 | $19,664.81 | $5,506.15 | $11,012.29 |
| 203140 | Gold Sparkle Cone Tree - 10.82ft | H 10.82ft x D 4.92ft | 3 | $7,021.17 | $21,063.50 | $3,931.85 | $11,795.56 |
| 203139 | Silver Sparkle Cone Tree - 10.82ft | H 10.82ft x D 4.92ft | 5 | $7,021.17 | $35,105.84 | $3,931.85 | $19,659.27 |
| 411746 | Green Cone Trees | | 3 | $7,021.16 | $21,063.48 | $3,892.53 | $11,677.59 |
| 201753 | 2D/3D Enchanted Tree ( Park Place Elmhurst) - dupl | H 9.8ft x W 6.5ft x D 2.62ft | 4 | $2,994.55 | $11,978.21 | $1,676.95 | $6,707.80 |
| 412721 | 3D Gold Animated Ornament - 11.48ft | H 11.48ft x W 9.67ft x D 6.88ft | 5 | $10,258.52 | $51,292.62 | $5,744.77 | $28,723.86 |
| 203729 | Blue giftbox photo booth | H 7.38ft x W 8.36ft x D 3.28ft | 2 | $5,732.59 | $11,465.18 | $3,178.15 | $6,356.30 |
| 202724 | 3D Gold Giftbox - 3.28ft | H 3.28ft x W 4.43ft x D 3.28ft | 4 | $2,056.49 | $8,225.98 | $1,151.64 | $4,606.55 |
| 202720 | 3D Blue Giftbox - 3.28ft | H 3.28ft x W 4.43ft x D 3.28ft | 7 | $2,056.49 | $14,395.46 | $1,151.64 | $8,061.46 |
| 202722 | 3D Green Giftbox - 3.28ft | H 3.28ft x W 4.43ft x D 3.28ft | 7 | $2,056.49 | $14,395.46 | $1,151.64 | $8,061.46 |
| 202723 | 3D Pure Giftbox - 3.28ft | H 3.28ft x W 4.43ft x D 3.28ft | 5 | $2,056.49 | $10,282.47 | $1,151.64 | $5,758.18 |
| 202721 | 3D Red Giftbox - 3.28ft | H 3.28ft x W 4.43ft x D 3.28ft | 4 | $2,056.49 | $8,225.98 | $1,151.64 | $4,606.55 |
| 409254 | 3D Small Red Giftbox - 3.9ft | H 3.94ft x W 3.28ft x D 2.3ft | 2 | $4,528.45 | $9,056.89 | $2,535.93 | $5,071.86 |
| 203890 | Infinity Deco White Ornament | H 9.8ft x W 5.41ft x L 4.59ft | 5 | $8,857.70 | $44,288.48 | $4,960.31 | $24,801.55 |
| 203884 | Infinity White Ornament | H 9.8ft x W 9.8.ft x L 9.8ft | 6 | $9,539.04 | $57,234.21 | $5,341.86 | $32,051.16 |
| 203879 | Infinity Ornament with Spangles | H 6.88ft x W 6.56ft x L 6.56ft | 8 | $6,643.25 | $53,146.02 | $3,720.22 | $29,761.77 |
| 203880 | 3D Gold Ornament with Spangles | H 6.88ft x W 6.56ft x L 6.56ft | 2 | $5,093.17 | $10,186.33 | $2,852.17 | $5,704.34 |
| 203881 | 3D Silver Ornament with Spangles | H 6.88ft x W 6.56ft x L 6.56ft | 8 | $5,093.17 | $40,745.32 | $2,852.17 | $22,817.38 |
| 409231 | 2D/3D Radiant Silver Spangle Ornament - 6.5ft | H 6.56 x W 4.92 x D 1.64ft | 6 | $6,190.26 | $37,141.57 | $3,466.55 | $20,799.28 |
| 201755 | 2D/3D Enchanted Pure Ornament | H 9.84ft x W 7.54ft x D 2.62ft | 2 | $4,943.90 | $9,887.79 | $2,768.58 | $5,537.16 |
| 409534 | 2D/3D Enchanted Blue Ornament | H 9.84ft x W 7.54ft x D 2.62ft | 3 | $4,943.90 | $14,831.69 | $2,768.58 | $8,305.74 |
| 409532 | 2D/3D Enchanted White Ornament | H 9.84ft x W 7.54ft x D 2.62ft | 3 | $4,943.90 | $14,831.69 | $2,768.58 | $8,305.74 |
| 202810 | 3D Extra Large Gold Ornament 11 ft | H 11.15ft x W 9.51ft x D 9.51ft | 1 | $10,365.56 | $10,365.56 | $5,746.67 | $5,746.67 |
| 202809 | 3D Extra Large White Ornament 11 ft | H 11.15ft x W 9.51ft x D 9.51ft | 1 | $10,365.56 | $10,365.56 | $5,746.67 | $5,746.67 |
| 202717 | 3D Large Red Ornament - 7.87ft | H 7.87ft x W 6.89ft x D 6.89ft | 3 | $6,211.03 | $18,633.09 | $3,443.40 | $10,330.19 |
| 202808 | 3D Large Green Ornament - 7.87ft | H 7.87ft x W 6.89ft x D 6.89ft | 2 | $6,211.03 | $12,422.06 | $3,478.18 | $6,956.35 |
| 202677 | 3D Medium Red Ornament - 4.6ft | H 4.6ft x W 3.94ft x D 3.94ft | 1 | $4,133.77 | $4,133.77 | $2,314.91 | $2,314.91 |
| 202804 | 3D Medium Green Ornament - 4.6ft | H 4.6ft x W 3.94ft x D 3.94ft | 4 | $4,133.77 | $16,535.07 | $2,314.91 | $9,259.64 |
| 202803 | 3D Medium Blue Ornament - 4.6ft | H 4.6ft x W 3.94ft x D 3.94ft | 1 | $4,133.77 | $4,133.77 | $2,314.91 | $2,314.91 |
| 409621 / 414277 | 2D/3D Ornament (Green) | H 11.48ft x W 9.8ft x D 1.96ft | 3 | $8,371.39 | $25,114.16 | $4,687.98 | $14,063.93 |
| 409625 / 414283 | 2D/3D Ornament (Red) | H 11.48ft x W 9.8ft x D 1.96ft | 3 | $8,371.39 | $25,114.16 | $4,687.98 | $14,063.93 |
| 409623 / 414278 | 2D/3D Ornament (Gold) | H 11.48ft x W 9.8ft x D 1.96ft | 3 | $8,371.39 | $25,114.16 | $4,687.98 | $14,063.93 |
| 201899 | 2D/3D Edelweiss | H 9.84ft x W 9.84ft x D 2.62ft | 2 | $5,400.90 | $10,801.80 | $3,024.50 | $6,049.01 |
| 202699 | Garden Flower | H 10.49ft x W 3.28ft x D 3.28ft | 1 | $3,409.79 | $3,409.79 | $1,909.48 | $1,909.48 |
| 411445 | Fairy Flower - willow jardin with scoubidou | H 10.5ft x W 3.28ft | 3 | $4,251.06 | $12,753.18 | $2,380.59 | $7,141.78 |
| 410888 | Wide Willow Jardin | H 9.8ft x D 6.88ft | 2 | $4,864.20 | $9,728.40 | $2,696.71 | $5,393.42 |
| 409719 | Lotus Flower - spangles & gold base | H 4.59ft x W 8.85ft | 5 | $7,975.44 | $39,877.20 | $4,466.25 | $22,331.23 |
| 409718 | Lotus Flower - spangles & green base | H 4.59ft x W 8.85ft | 2 | $7,975.44 | $15,950.88 | $4,466.25 | $8,932.49 |
| **5. 2D Accent Displays** | | | | | | | |
| 411525 | AMERICAN FLAG | H 7.545ft x W 13.12ft | 6 | $6,924.23 | $41,545.35 | $3,877.57 | $23,265.40 |
| 409633 202291 409635 | LETTER U LETTER S LETTER A | | 2 | $5,159.78 | $10,319.56 | $2,860.58 | $5,721.16 |
| 412758 | 2D Gold Animated Pandora Flake - 4.26ft | H 4.26ft x W 4.26ft | 6 | $1,530.95 | $9,185.68 | $857.33 | $5,143.98 |
| 201708 | 2D Animated Pandora Flake - 7.5ft | H 7.54ft x W 6.56ft | 5 | $2,412.40 | $12,062.00 | $1,350.94 | $6,754.72 |
| 203487 | 2D Pure Ornament with Spangles - 8.2ft | H 8.2ft x W 11.48ft | 2 | $2,033.92 | $4,067.84 | $1,139.00 | $2,277.99 |
| 203321 | 2D Gold Ornament with Spangles - 8.2ft | H 8.2ft x W 11.48ft | 9 | $2,033.92 | $18,305.30 | $1,139.00 | $10,250.97 |
| 203322 | 2D Gold Ornament with Spangles - 4.9ft | H 4.9ft x W 7ft | 7 | $1,350.25 | $9,451.75 | $756.14 | $5,292.98 |
| 203309 | 2D Warm Giftbox with Ornament Display - 8.2ft | H 8.2ft x W 11.48ft | 5 | $2,157.42 | $10,787.10 | $1,208.15 | $6,040.77 |
| 203447 | 2D Pure Giftbox with Ornament Display - 8.2ft | H 8.2ft x W 11.48ft | 6 | $2,160.36 | $12,962.14 | $1,209.80 | $7,258.80 |
| 203322 | 2D Blue Giftbox with Ornament Display - 8.2ft | H 8.2ft x W 11.48ft | 5 | $2,160.36 | $10,801.78 | $1,209.80 | $6,049.00 |
| 203476 | 2D Red Ornament with Ornament Display - 5.4ft | H 5.4ft x W 6.56ft | 4 | $1,641.87 | $6,567.48 | $910.25 | $3,641.01 |
| 203323 | 2D Gold Two Ornament Display - 5.74ft | H 5.74ft x W 11.48ft | 10 | $1,692.10 | $16,920.97 | $947.57 | $9,475.74 |

| Part # | Description | Dimensions | QTY | RETAIL PRICE 2023 | 2024 Total Retail Value | 2024 True cost per piece | 2024 Total Value at Cost |
|---|---|---|---|---|---|---|---|
| | | | | | **$12,219,273.58** | | **$7,842,916.10** |
| 203489 | 2D Blue Two Ornament Display - 5.74ft | H 5.74ft x W 11.48ft | 5 | $1,692.10 | $8,460.49 | $947.57 | $4,737.87 |
| 203324 | 2D Gold Three Ornament Display - 4.26ft | H 4.26ft x W 4.26ft | 3 | $1,350.25 | $4,050.75 | $756.14 | $2,268.42 |
| 203352 | 2D Vintage Arch with Spangles - 8.2ft | H 8.2ft x W 11.48ft | 3 | $2,426.51 | $7,279.54 | $1,358.85 | $4,076.54 |
| 203353 | 2D Vintage Arch with Spangles - 4.59ft | H 4.59ft x W 6.56ft | 1 | $2,067.03 | $2,067.03 | $1,157.54 | $1,157.54 |
| 203582 | Vintage Arch Red | H 4.59ft x W 6.5ft | 4 | $1,697.14 | $6,788.54 | $169.71 | $678.85 |
| 203400 | 2D Moon | H 8.2ft x W 11.48ft | 4 | $1,692.10 | $6,768.39 | $947.57 | $3,790.30 |
| 204672 | 2D Star Gold | H 4.92ft x W 7.05ft | 10 | $1,413.94 | $14,139.40 | $791.81 | $7,918.06 |
| 204673 | 2D Star Pure | H 4.92ft x W 7.05ft | 14 | $1,413.94 | $19,795.16 | $791.81 | $11,085.29 |
| 203398 | 2D Snowy Mountain Display | H 6.56ft x W 11.48ft | 8 | $1,323.20 | $10,585.61 | $740.99 | $5,927.94 |
| 203396 | 2D elsa ornament | | 2 | $1,929.91 | $3,859.82 | $1,069.94 | $2,139.88 |
| 414016 | Christmas photo booth | H 7.2ft x W 7.2ft | 7 | $6,668.16 | $46,677.09 | $3,734.17 | $26,139.17 |
| 413563 | 2D Cupcake | H 4.9ft x W 4.2ft | 10 | $3,215.61 | $32,156.08 | $1,800.74 | $18,007.40 |
| 413561 | 2D Sugar Spiral | H 4.5ft x 6.5ft | 10 | $3,373.48 | $33,734.80 | $1,889.15 | $18,891.49 |
| 413562 | 2D Pink Sugar Tree | H 4.9ft x W 4.5ft | 13 | $3,622.75 | $47,095.76 | $2,028.74 | $26,373.63 |
| 413560 | 2D Red Sugar Tree | H 4.9ft x W 6.5ft | 7 | $3,722.47 | $26,057.26 | $2,084.58 | $14,592.07 |
| 412759 | 2D Silly Elf in Tree - 10ft | H 10ft x W 5.5ft | 6 | $4,277.50 | $25,665.02 | $2,395.40 | $14,372.41 |
| 412760 | 2D Silly Elf Giftbox - 6.56ft | H 6.56ft x W 6.56ft x D 3.28ft | 6 | $3,413.47 | $20,480.79 | $1,911.54 | $11,469.24 |
| 415296 | RED 2d Tree | | 2 | $1,254.55 | $2,509.10 | $477.93 | $955.86 |
| 204683 | 2D Green Tree | | 2 | $1,254.55 | $2,509.10 | $772.80 | $1,545.61 |
| 410748 | Earth Letters | H 6.2ft x W 22.67ft | 1 | $2,626.80 | $2,626.80 | $1,471.01 | $1,471.01 |
| 408388 / 201822 | Butterfly | H 5.38ft x W 6.5ft | 2 | $6,089.93 | $12,179.86 | $3,410.36 | $6,820.72 |
| 414513 | 2D Tess Crossing | H 3.28ft x L 16.40ft | 6 | $1,800.48 | $10,802.88 | $1,008.27 | $6,049.61 |
| 413046 | 2D Pink Candy piece | H 2.95ft x W 6.56ft | 8 | $729.83 | $5,838.62 | $408.70 | $3,269.63 |
| sp15299 / 204439 | 2D eco giftbox suspension blue | H 3.28ft x W 2.78ft | 5 | $330.00 | $1,650.00 | $184.80 | $924.00 |
| sp15300 / 204441 | 2D eco giftbox suspension green | H 3.28ft x W 2.78ft | 5 | $330.00 | $1,650.00 | $184.80 | $924.00 |
| sp15301 / 204440 | 2D eco giftbox suspension red | H 3.28ft x W 2.78ft | 5 | $330.00 | $1,650.00 | $184.80 | $924.00 |
| sp15298 / 204437 | 2D eco giftbox suspension gold | H 3.28ft x W 2.78ft | 5 | $330.00 | $1,650.00 | $184.80 | $924.00 |
| 412912 | Zef Candycane suspensions | H 11.8in x W 9.45in | 56 | $142.31 | $7,969.36 | $78.90 | $4,418.21 |
| sp15781 | 53 Panel Wall 19.685ft x 52.49ft | Pink Candy Cane | 1 | $5,688.96 | $5,688.96 | $3,153.96 | $3,153.96 |
| sp15782 | 53 Panel Wall 19.685ft x 52.49ft | Green Candy Cane | 1 | $5,688.96 | $5,688.96 | $3,153.96 | $3,153.96 |
| sp15787 | 53 Panel Wall 19.685ft x 52.49ft | Tree Farm | 4 | $5,688.96 | $22,755.84 | $3,153.96 | $12,615.84 |
| sp15784 | 53 Panel Wall 16.4ft x 52.49ft | Gifts | 1 | $5,688.96 | $5,688.96 | $3,153.96 | $3,153.96 |
| sp15785 | 53 Panel Wall 19.685ft x 52.49ft | Storybook | 1 | $5,962.88 | $5,962.88 | $3,305.82 | $3,305.82 |
| sp15786 | 53 Panel Wall 19.685ft x 52.49ft | Deck the Halls | 1 | $5,962.88 | $5,962.88 | $3,305.82 | $3,305.82 |
| sp15943 | 53 Panel Wall 16.4ft x 52.49ft | Lights Only - Pure White | 16 | $5,590.20 | $89,443.20 | $3,099.21 | $49,587.31 |
| sp15944 | 53 Panel Wall 16.4ft x 52.49ft | Lights Only - Warm White | 12 | $5,590.20 | $67,082.40 | $3,099.21 | $37,190.48 |
| NDI035 | End Cap Panel Wall 16.4ft x 8.53ft | Lights Only - Pure White | 8 | $870.21 | $6,961.68 | $482.44 | $3,859.56 |
| sp15659 | End Cap Panel Wall 16.4ft x 8.53ft | Lights Only - Warm White | 8 | $870.21 | $6,961.68 | $482.44 | $3,859.56 |
| | | | | | | | |
| | SCENE SETTERS | | | | | | |
| 130086 | Sitting Polar Bear - 7.42ft | H 7.42ft x W 5.3ft x L 5.5ft | 1 | $3,151.20 | $3,151.20 | $1,747.03 | $1,747.03 |
| 140008 | Trumpet Soldier - 9ft | H 9.02ft x W 2.69ft x L 5.96ft | 2 | $1,706.00 | $3,412.00 | $945.81 | $1,891.61 |
| 140009 | Trumpet Soldier - 4ft | H 4ft x W 1.17ft x L 2.58ft | 3 | $360.00 | $1,080.00 | $199.58 | $598.75 |
| 130010 | Nutcracker King Soldier - 12ft | H 12.04ft x W 3.08ft x D 3.08ft | 2 | $4,267.20 | $8,534.40 | $2,365.74 | $4,731.47 |
| 150010 | Candy Cane - 12ft | H 12.29ft x W 3ft x L 4.395ft | 4 | $1,891.20 | $7,564.80 | $1,048.48 | $4,193.93 |
| 160205 | Gingerbread Man - 6ft | H 6.40ft x W 1.08ft x L 4.83ft | 2 | $924.00 | $1,848.00 | $512.27 | $1,024.53 |
| 170059 | Gingerbread Girl - 3.5ft | H 3.5ft x W 8in x L 2.08ft | 2 | $316.80 | $633.60 | $175.63 | $351.27 |
| 170115 | Christmas Ball / Ornament Chair - 3.17ft | H 3.17ft x W 3.33ft x L 3.33ft | 1 | $818.40 | $818.40 | $453.72 | $453.72 |
| 170046 | Nutcracker - 6ft | H 6ft x W 1.83ft x L 1.83ft | 2 | $597.60 | $1,195.20 | $331.31 | $662.62 |
| 190077 | Nutcracker - 4ft | H 4ft x W 1.17ft x L 1ft | 3 | $340.80 | $1,022.40 | $188.94 | $566.82 |
| 180095 | Christmas Ball with Metal Stand - 4.75ft | H 4.75ft x W 3.67ft x L 3.67ft | 7 | $1,216.80 | $8,517.60 | $674.59 | $4,722.16 |
| 180140 | Fireplace Display - 3.43ft | H 3.43ft x W 1.06ft x L 4.26ft | 1 | $705.60 | $705.60 | $391.18 | $391.18 |
| 190008 | Twist Popside - 6ft | H 6ft x W 1ft x L 1ft | 2 | $297.60 | $595.20 | $164.99 | $329.98 |
| NDI031 | Large Plush Santa Bench | H 65in x D 30in x L 72in | 1 | $900.00 | $900.00 | $498.96 | $498.96 |
| NDI032 | Large High Back Santa Chair | H 74in x D 36in x L 28in | 1 | $700.00 | $700.00 | $388.08 | $388.08 |
| | | | | | | | |
| RIDES & EVENTS | | | | | | | |
| | Toboggan Slides - 4 lanes | | 2 | $275,000.00 | $550,000.00 | $275,000.00 | $550,000.00 |
| | Chicago Train | | 1 | $25,410.00 | $25,410.00 | $25,410.00 | $25,410.00 |
| | Giant Lite Brite | | 1 | $9,570.00 | $9,570.00 | $9,570.00 | $9,570.00 |
| Rustyle | Small Markets | | 12 | $5,754.10 | $69,049.20 | $5,754.11 | $75,954.12 |
| | A Frame Signs | | 19 | $90.00 | $1,710.00 | $60.00 | $1,140.00 |
| NDI021 | Chalkboard Signs | 40x23 | 6 | $98.00 | $588.00 | $65.00 | $390.00 |
| | | | | | | | |
| POLE DECOR | | | | | | | |
| 414291 | Esmeralda Pole Decor (from Richards Collection) | H 11.48ft x 4.92ft | 22 | $782.50 | $17,214.91 | $438.20 | $9,640.35 |
| 413288 | Tada Pole Decor stars | H 9.8ft x W 3.28ft | 11 | $807.70 | $8,884.67 | $452.31 | $4,975.41 |
| | | | | | | | |
| 901092 / 700001 | Infinity Walk thru Star Arch | L :5.25m H:4m P:1m | 2 | $12,009.00 | $24,018.00 | $6,657.79 | $13,315.58 |
| 204690 / 700002 | 2D Ornament Arch - w/ Gold Mesh  WW Lights | H 13.12ft x W 14.76ft x D 3.25ft | 3 | $9,009.00 | $27,027.00 | $4,994.59 | $14,983.77 |

| Part # | Description | Dimensions | QTY | RETAIL PRICE 2023 | 2024 Total Retail Value | 2024 True cost per piece | 2024 Total Value at Cost |
|---|---|---|---|---|---|---|---|
| | | | | | $12,219,273.58 | | $7,842,916.10 |
| 412973 / 700003 | Infinity Starburst | H 22.96ft x W 22.96ft  x D 22.96ft | 1 | $41,515.35 | $41,515.35 | $23,016.11 | $23,016.11 |
| 411748 / 700004 | Infinity Cone Tree | H 10,82ft x D 4,92ft | 2 | $8,776,45 | $17,552.90 | $4,865,66 | $9,731.33 |
| 700005 | 36" Infinity Grapevine | | 5 | $250.00 | $1,250.00 | $138,60 | $693,00 |
| 413240 / 700006 | Infinity Narrow Cone Tree | | 1 | $9,009,00 | $9,009.00 | $4,994.59 | $4,994.59 |
| 201745 | Infinity Magic Tree | | 1 | $13,925,29 | $13,925.29 | $7,720.18 | $7,720.18 |
| 203420 | Perle tree in blue + star | H 19,68ft x W 11,97ft x D 11,97ft | 1 | $15,662,60 | $15,662.60 | $8,683.35 | $8,683.35 |
| 203626 | Amaya Small Tree | H 4,92ft x D 3,28ft | 2 | $2,188,80 | $4,377,60 | $1,213.47 | $2,426,94 |
| 204779 | Snowflake Tree in pure/blue | H 9,8ft | 4 | $3,603,60 | $14,414,40 | $1,997,84 | $7,991,34 |
| 203842 | ELLIPSE | H 3.2m | 1 | $15,910.54 | $15,910.54 | $8,820.80 | $8,820.80 |
| 204649 | PETIT RENNE - Baby Rudolph | H 4,59ft x W 4,59ft x D 3,117ft | 1 | $11,013,75 | $11,013.75 | $6,106,02 | $6,106,02 |
| 204635 | Décor 3DAP Maison Biscuit Mult - Mini Gingerbread | H 6.562ft x W 5.905ft x D 5,249ft | 1 | $6,930,00 | $6,930.00 | $3,841,99 | $3,841,99 |
| 416196 | 2D Reindeer & Sleigh | | 3 | $3,787,00 | $11,361,00 | $2,099,51 | $6,298.54 |
| 415435 | 3D OVATION  RED | H 9.84ft x W 1,64ft x D 2.95ft | 2 | $3,465,00 | $6,930.00 | $1,921,00 | $3,841,99 |
| 415303 | 3D OVATION  BLUE | H 9,84ft x W 1,64ft x D 2.95ft | 2 | $3,465,00 | $6,930.00 | $1,921,00 | $3,841,99 |
| 415436 | 3D OVATION  WARM | H 9,84ft x W 1,64ft x D 2.95ft | 2 | $3,465,00 | $6,930.00 | $1,921,00 | $3,841,99 |
| 565657 | 3D Large Pink Ornament - 7.87ft | H 7,87ft x W 6,89ft x D 6,89ft | 1 | $6,211,03 | $6,211.03 | $3,443,40 | $3,443.40 |
| 413031 | Leaf Flake | H 3,28ft x W 3,28ft | 3 | $850,00 | $2,550.00 | $471,24 | $1,413.72 |
| 413032 | Star Flake | H 3,28ft x W 3,28ft | 4 | $850,00 | $3,400.00 | $471,24 | $1,884.96 |
| 413033 | Crystal Flake | H 3,28ft x W 3,28ft | 7 | $850,00 | $5,950.00 | $471,24 | $3,298.68 |
| 412854 | Star/Snowflake - Blue | H 6,56ft x W 5,84ft | 9 | $991,80 | $8,926.20 | $549,85 | $4,948.69 |
| 413029 | Star/Snowflake - Pure | H 6,56ft x W 5,84ft | 11 | $991,80 | $10,909.80 | $549,85 | $6,048.39 |
| 200775 | Polar Bear | H 6.56ft W 2,62ft x D 4.42ft | 1 | $12,719,08 | $12,719.08 | $7,051,46 | $7,051.46 |
| 404841 | Silver Throne / Seat | H 2.62ft x W 1,96ft x D 1.44ft | 1 | $1,287,01 | $1,287.01 | $713,52 | $713,52 |
| 413030 | 2D Green Candy piece | H 2.95ft x W 0.66ft | 8 | $663,48 | $5,307.84 | $367,83 | $2,942.67 |
| 412979 | 2D Green Lollipop | H 3,94ft x L 1,71ft | 5 | $1,217,52 | $6,087.60 | $674,99 | $3,374.97 |
| 412980 | 2D Pink Lollipop | H 3,94ft x L 1,71ft | 5 | $1,217,52 | $6,087.60 | $674,99 | $3,374.97 |
| 414276 | 2D Pink candy cane | H 3,28ft x W 0.98ft | 1 | $991,80 | $991,80 | $549,85 | $549,85 |
| 413029 | 2D Ice cream | H 3,28ft x W 0.98ft | 2 | $991,80 | $1,983.60 | $549,85 | $1,099.71 |
| 203614 / 415494 | 2D Amaya Blue Wave Suspension | | 2 | $717,75 | $1,435.50 | $397,92 | $795.84 |
| 203611 / 415495 | 2D Amaya Blue Wave Drip Suspension | | 3 | $523,46 | $1,570.38 | $290,21 | $870,62 |
| 203587 /  415501 | 2D Amaya White | | 2 | $507,36 | $1,014.72 | $281,28 | $562,56 |
| 415823 | Warm White Snowflake Pole Decor | | 26 | $512,82 | $13,333.32 | $284,31 | $7,391.99 |
| 413036 | Star Archway | | 7 | $858,60 | $6,010.20 | $476,01 | $3,332.05 |
| 415302 | Louise Suspension | | 15 | $455,40 | $6,831.00 | $252,47 | $3,787.11 |
| 414270 / 415988 | Gear Arch | H 6.5ft x W 8.69ft | 1 | $2,648,25 | $2,648.25 | $1,468.19 | $1,468.19 |
| 412829 | Chandelier/ Lustre plume | | 5 | $3,984,75 | $19,923.75 | $2,209.15 | $11,045.73 |
| 406851 | Champagne Green Pole Decor (Orland Park) | | 15 | $489,06 | $7,335.90 | $271,13 | $4,067.02 |
| NDI010 | Stanchions | 40" Tall and 10" Belt - All Black | 70 | $91,00 | $6,370.00 | $50,45 | $3,531.53 |
| NDI011 | Baricades - Steel | 8,5' x 40" | 49 | $230,00 | $11,270.00 | $127,51 | $6,248.09 |
| NDI012 | Plastic Barricades | 79 x 40 White | 52 | $210,00 | $10,920.00 | $116,42 | $6,054.05 |
| NDI014 | Tree Box | Holds 3 Trees - 1' H x 7'8" L x 2' W | 345 | $50,00 | $17,250.00 | $30,80 | $10,626.00 |
| 204873 | Infinity Snow Pole Decor | 1M x 2M | 10 | $1,410,75 | $14,107.50 | $782,12 | $7,821.20 |
| 418785 | Arch Millesime Crossing | | 6 | $1,189,24 | $7,135.44 | $659,31 | $3,955.89 |
| sp15028 | Small Clock | D 3,93ft | 2 | $1,062,60 | $2,125.20 | $595,06 | $1,190.11 |
| sp14272 | Hanging Clock | H 3,28ft x W 3,28ft | 4 | $376,20 | $1,504.80 | $210,67 | $842,69 |
| 415940 | Red Funky giftbox w/ White Edeco Center | | 26 | $397,49 | $10,334.61 | $222,59 | $5,787.38 |
| 315940 | Red Funky giftbox w/ Gold Edeco | | 3 | $397,49 | $1,192.47 | $220,37 | $661.11 |
| 203854 | Star Orb Blue/Pure | | 2 | $1,214,37 | $2,428.73 | $680,05 | $1,360.09 |
| 203853 | Star Orb Red/Pure | | 2 | $1,214,37 | $2,428.73 | $680,05 | $1,360.09 |
| 203852 | Star Orb WW/Pure | | 2 | $1,214,37 | $2,428.73 | $680,05 | $1,360.09 |
| 410145 | Necklace | | 1 | $1,649,84 | $1,649.84 | $923,91 | $923,91 |
| 415394 | 3 Red giftbox Pole Decor | | 2 | $1,122,00 | $2,244.00 | $628,32 | $1,256.64 |
| 414285 | Décor C Noeud or 1m | | 11 | $634,24 | $6,976.62 | $355,17 | $3,906.91 |
| 413039 | Anthea 3m Pole Decor | | 14 | $501,07 | $7,015.01 | $280,60 | $3,928.40 |
| 414438 | Arch Millesime | | 4 | $1,346,72 | $5,386.88 | $746,62 | $2,986.49 |
| 412992 | Arch Crossing | | 2 | $1,082,81 | $2,165.62 | $600,31 | $1,200.62 |
| 414289 | Alya blue | | 6 | $494,55 | $2,967.29 | $276,95 | $1,661.68 |
| sp15397 / 204485 | elf pole decor | | 4 | $798,60 | $3,194.40 | $79,86 | $319,44 |
| 414322 | 1.1m Giftbox | | 8 | $554,95 | $4,439.60 | $310,77 | $2,486.18 |
| 414287 | Elsa 1m | | 5 | $453,02 | $2,265.12 | $253,69 | $1,268.47 |
| 413037 | Christmas Gift Arch Pole Decor | | 4 | $965,00 | $3,860.00 | $253,69 | $1,014.77 |
| 403819/409312 | Peacock 2D | | 1 | $6,761,04 | $6,761.04 | $3,786.18 | $3,786.18 |
| 202680 | Ski Set | H 8.2ft x W 4.26ft | 1 | $2,870,40 | $2,870.40 | $3,786.18 | $3,786.18 |
| 414290 | Polar Bottom | | 1 | $3,230,49 | $3,230.49 | $3,786.18 | $3,786.18 |
| | | | | | | | |
| 2024 Frame Order | | | | | | | |
| 413240 | Metal Cone Tree (used as meteor tree frame) | | 1 | $760,96 | $760,96 | $345,89 | $345,89 |
| 565658 | brown 3d ornament 5 pieces (was 202717 lg green orn) | | 1 | $1,009,23 | $1,009.23 | $458,74 | $458,74 |
| C418862 | Starburst - red, green, blue, teal or purple | | 1 | $16,467,57 | $16,467.57 | $7,485.26 | $7,485.26 |
| 419258 | Frame for Gold Sleigh | | 1 | $13,672,91 | $13,672.91 | $6,214.96 | $6,214.96 |
| 901090 | 2D Ornament Arch - Can be any color | | 10 | $1,788,18 | $17,881.82 | $812,81 | $8,128.10 |

| Part # | Description | Dimensions | QTY | RETAIL PRICE 2023 | 2024 Total Retail Value | 2024 True cost per piece | 2024 Total Value at Cost |
|---|---|---|---|---|---|---|---|
| | | | | | $12,219,273.58 | | $7,842,916.10 |
| 418915 | Single 2D Frame for Star (Enchant Etoile) | | 2 | $1,019.17 | $2,038.34 | $463.26 | $926.52 |
| 902008 | 2D Silly Elf in Tree – 10ft – can be any color | | 4 | $835.32 | $3,341.27 | $379.69 | $1,518.76 |
| 901755 | Frame 2D Ornament (Single) | | 4 | $918.52 | $3,674.09 | $417.51 | $1,670.04 |
| 900641 | Amaya Small Tree – Can be any color | | 9 | $3,232.97 | $29,096.69 | $1,469.53 | $13,225.77 |
| 901092 | 3D Star Arch Walk thru – can be any color | | 4 | $2,846.25 | $11,385.00 | $1,293.75 | $5,175.00 |
| 901083 | 2D Star – no edeco – can be any color | | 12 | $398.79 | $4,785.53 | $181.27 | $2,175.24 |
| 900296 | Funky Bear – Can be any color | | 3 | $1,444.78 | $4,334.35 | $656.72 | $1,970.16 |
| 900297 | Funky Penguin – Can be any color | | 4 | $1,098.28 | $4,393.14 | $499.22 | $1,996.88 |
| 900684 | Willow Reindeer – can be any color | | 1 | $19,546.32 | $19,546.32 | $8,884.69 | $8,884.69 |
| **Misc - Check** | | | | | | | |
| 415365 | Tree Bar | | 3 | $6,000.00 | $18,000.00 | $3,326.40 | $9,979.20 |
| 405974 | red Sphere | | 1 | $624.52 | $624.52 | $346.23 | $346.23 |
| 170074 | Pole Decor | | 4 | $965.24 | $3,860.96 | $535.13 | $2,140.52 |
| 415794 | Perle Pole Decor - Red - 2M | | 5 | $854.23 | $4,271.15 | $473.59 | $2,367.93 |
| 170075 | Perle Pole Decor - Red - 2M | | 2 | $854.23 | $1,708.46 | $473.59 | $947.17 |
| 411288 | Necklace Pole Decor | | 2 | $965.24 | $1,930.48 | $535.13 | $1,070.26 |
| 413038 | Giftbox Crossing | | 2 | $1,354.87 | $2,709.74 | $751.14 | $1,502.28 |
| 415452 | Small Starry Skies Crossing | | 2 | $1,354.87 | $2,709.74 | $751.14 | $1,502.28 |
| 412476 | 2D Bow | | 1 | $1,534.54 | $1,534.54 | $697.52 | $697.52 |
| 202286 | Letter N | | 1 | $5,603.95 | $5,603.95 | $2,547.25 | $2,547.25 |
| 202290 | Letter R | | 1 | $5,848.22 | $5,848.22 | $2,658.28 | $2,658.28 |
| 202283 | Letter K | | 1 | $5,489.31 | $5,489.31 | $2,495.14 | $2,495.14 |
| 402671 | Small Angelo Blue | | 1 | $1,204.61 | $1,204.61 | $547.55 | $547.55 |
| 415711 / 205015 | White Edeco Stars | | 2 | $494.19 | $988.37 | $224.63 | $449.26 |
| 415412 | Blue Little Giftbox | | 2 | $1,448.50 | $2,897.00 | $658.41 | $1,316.82 |
| 415414 | Red Little Giftbox | | 2 | $1,448.50 | $2,897.00 | $658.41 | $1,316.82 |
| 415413 | Gold Little Giftbox | | 2 | $1,448.50 | $2,897.00 | $658.41 | $1,316.82 |
| 415411 | Pure Little Giftbox | | 2 | $1,448.50 | $2,897.00 | $658.41 | $1,316.82 |
| 415712 / 204989 | Red Edeco Ornament | | 2 | $1,879.11 | $3,758.22 | $854.14 | $1,708.28 |
| 415710 / 204988 | Gold Edeco Ornament | | 2 | $1,879.11 | $3,758.22 | $854.14 | $1,708.28 |
| 415408 | Blue Giftbox | | 2 | $907.59 | $1,815.18 | $412.54 | $825.08 |
| 415410 | Red Giftbox | | 2 | $907.59 | $1,815.18 | $412.54 | $825.08 |
| 415409 | Gold Giftbox | | 2 | $907.59 | $1,815.18 | $412.54 | $825.08 |
| 415407 | Pure Giftbox | | 4 | $907.59 | $3,630.35 | $412.54 | $1,650.16 |
| 415486 | Snowflake Crossings | | 6 | $2,760.91 | $16,565.47 | $1,254.96 | $7,529.76 |
| 204677 | e-deco Pure White Reindeer 2d | | 2 | $3,196.09 | $6,392.19 | $1,452.77 | $2,905.54 |
| 415792 | Gold Edeco Snowflake w/ Pole - Hanging | | 1 | $3,242.05 | $3,242.05 | $1,473.66 | $1,473.66 |
| 409633 | LETTER U | | 2 | $5,848.22 | $11,696.43 | $2,658.28 | $5,316.56 |
| 409635 | LETTER A | | 2 | $5,489.31 | $10,978.62 | $2,495.14 | $4,990.28 |
| need to assign | Derek's Horse | | 1 | $9,069.17 | $9,069.17 | $4,122.35 | $4,122.35 |
| NEED TO ASSIGN | GOLD REINDEER | | 1 | $4,959.26 | $4,959.26 | $2,254.21 | $2,254.21 |
| | Red Truck | | 1 | $9,900.00 | $9,900.00 | $4,500.00 | $4,500.00 |
| 410767 | Jack o Lantern | | 2 | $4,620.00 | $9,240.00 | $2,100.00 | $4,200.00 |
| 414286 | Shooting Perle 2m pure | | 10 | $332.22 | $3,322.22 | $877.41 | $8,774.10 |
| 415293 | Décor TC Agathe OR 24V | | 5 | $1,383.69 | $6,918.45 | $628.95 | $3,144.75 |
| sp15431 / 201845 | Golden Apple suspension | H 5,57ft x D 3,28ft | 5 | $2,230.80 | $11,154.00 | $22.18 | $110.88 |
| 203860 | Twinkly Waterfalls | | 8 | $776.18 | $6,209.46 | $434.66 | $3,477.30 |
| 204491 / sp15392 | Peeking garland crossing | | 2 | $2,413.62 | $4,827.24 | $1,351.63 | $2,703.25 |
| sp15395 / 204488 | Reindeer pole decor | | 2 | $943.80 | $1,887.60 | $528.53 | $1,057.06 |
| sp15396 / 204486 | santa pole decor | | 2 | $871.20 | $1,742.40 | $174.24 | $348.48 |
| sp15402 / 203413 | Feather Chandelier in Silver | H 6,5ft x W 6,5ft | 3 | $4,283.40 | $12,850.20 | $571.12 | $1,713.36 |
| sp15403 / 203621 | Alya Blue Pearl Suspension | | 12 | $396.00 | $4,752.00 | $13.20 | $158.40 |
| sp15128 | Giraffe | H 6,5ft x W 4,92ft | 1 | $957.00 | $957.00 | $535.92 | $535.92 |
| sp15219 | Gorilla | H 3,28ft x W 3,28ft | 2 | $818.40 | $1,636.80 | $458.30 | $916.61 |
| sp15212 | Tiger | H 3,11ft x W 6,23ft | 2 | $1,030.70 | $2,061.40 | $577.19 | $1,154.38 |
| sp15211 | Turtle | H 3,93ft x W 3,28ft | 2 | $818.40 | $1,636.80 | $458.30 | $916.61 |
| sp15217 | Elephant | H 3,93ft x W 4,92ft | 2 | $957.00 | $1,914.00 | $535.92 | $1,071.84 |
| sp8895 | Lion - better face | H 5,08ft | 1 | $5,754.10 | $5,754.10 | $3,222.30 | $3,222.30 |
| 413065 | 3D Wolf | | 1 | $3,480.73 | $3,480.73 | $1,949.21 | $1,949.21 |
| 414179 | Kangaroo | | 1 | $6,757.61 | $6,757.61 | $3,784.26 | $3,784.26 |
| 409674 | Rhino | | 1 | $14,516.74 | $14,516.74 | $6,598.52 | $6,598.52 |
| 407909 | Zebra | | 1 | $16,461.59 | $16,461.59 | $7,482.54 | $7,482.54 |
| 414172 | Birdy Red | | 1 | $4,783.17 | $4,783.17 | $2,678.58 | $2,678.58 |
| 414173 | Birdy Green | | 1 | $4,783.17 | $4,783.17 | $2,678.58 | $2,678.58 |
| 414174 | Birdy Blue | | 1 | $4,783.17 | $4,783.17 | $2,678.58 | $2,678.58 |
| 414175 | Birdy Warm | | 1 | $4,783.17 | $4,783.17 | $2,678.58 | $2,678.58 |
| 408894 | Tiger | | 1 | $7,909.46 | $7,909.46 | $3,595.21 | $3,595.21 |
| 415398 | Raphael Pole Decor | | 6 | $1,879.70 | $11,278.21 | $854.41 | $5,126.46 |
| 415399 | Raphael Crossing | | 4 | $1,679.37 | $6,717.48 | $763.35 | $3,053.40 |
| sp15231 | 3D Ballerina | H 5,18ft x W 4,03ft x D 0,82ft | 1 | $4,897.20 | $4,897.20 | $1,958.88 | $1,958.88 |

| Part # | Description | Dimensions | QTY | RETAIL PRICE 2023 | 2024 Total Retail Value | 2024 True cost per piece | 2024 Total Value at Cost |
|---|---|---|---|---|---|---|---|
| | | | | | **$12,219,273.58** | | **$7,842,916.10** |
| 203570 | 2D Vintage Arch in Blue | H 8,2ft x W 11,48ft | 4 | $1,915.65 | $7,662.60 | $191.57 | $766.26 |
| sp12852 | 3D Swan | H 9,8ft x W 12,79ft x D 4,92ft | 1 | $8,778.00 | $8,778.00 | $3,511.20 | $3,511.20 |
| 415400 | SUSPENDION ONDEE 3 RINGS | | 1 | $1,880.98 | $1,880.98 | $854.99 | $854.99 |
| 413791 | Three Tiger Cubs | | 1 | $10,910.33 | $10,910.33 | $6,109.78 | $6,109.78 |
| | | | | | | | |
| **St Jude Custom** | | | | | | | |
| SP15757 | Decor 2D C Hanukah David Star | | 1 | $903.39 | $903.39 | $410.63 | $410.63 |
| sp19275 | Kwanzaa Item | | 1 | $1,966.07 | $1,966.07 | $893.67 | $893.67 |
| 419256 | Custom photo up | | 1 | $5,822.43 | $5,822.43 | $2,646.56 | $2,646.56 |
| 419246 | Custom Retrievers | | 1 | $1,712.39 | $1,712.39 | $778.36 | $778.36 |
| 419327 | Custom Santa Rooftop | | 1 | $24,040.61 | $24,040.61 | $10,927.55 | $10,927.55 |
| 419255 | Custom Bow on Carport | | 1 | $5,092.32 | $5,092.32 | $2,314.69 | $2,314.69 |
| 419296 | Halloween Frame with Edeco | | 1 | $4,391.82 | $4,391.82 | $1,996.28 | $1,996.28 |
| | | | | | | | |
| **Kyle Tx Custom** | | | | | | | |
| | Custom Signage for Entrance Arches | | 3 | $145.16 | $435.47 | $65.98 | $197.94 |
| | Inflatable Grinch & Max Sleigh | | 1 | $992.66 | $992.66 | $451.21 | $451.21 |
| | 30ft Grinch | | 1 | $1,450.99 | $1,450.99 | $659.54 | $659.54 |
| | 5ft Life Size Max Dog with Red Present LED Inflatable | | 1 | $1,192.14 | $1,192.14 | $541.88 | $541.88 |
| | Inflatable Grinch and Max with Lamp Post | | 2 | $471.99 | $943.98 | $214.54 | $429.08 |
| | | | | | | | |
| **Other Lighting Items** | | | | | | | |
| | Light Show trees - Mega | | 1 | $160,000.00 | $160,000.00 | $203,500.00 | $203,500.00 |
| | Light Show trees - Small | | 4 | $49,500.00 | $198,000.00 | $49,500.00 | $198,000.00 |
| | Light Show video walls | | 12 | $28,600.00 | $343,200.00 | $28,600.00 | $343,200.00 |
| NDI054 | Lanterns | | 64 | $450.00 | $28,800.00 | $625.21 | $40,013.44 |
| 550122 | Flamebulb 134mm | | 8 | $41.80 | $334.40 | $19.00 | $152.00 |
| NDI048 | 20" warm white sphere | | 37 | $201.30 | $7,448.10 | $201.30 | $7,448.10 |
| NDI049 | 20" pure white sphere | | 37 | $201.30 | $7,448.10 | $201.30 | $7,448.10 |
| NDI055 | 20" green sphere | | 7 | $201.30 | $1,409.10 | $201.30 | $1,409.10 |
| NDI050 | 30" warm white sphere | | 26 | $341.00 | $8,866.00 | $341.00 | $8,866.00 |
| NDI051 | 30" pure white sphere | | 30 | $341.00 | $10,230.00 | $341.00 | $10,230.00 |
| NDI056 | 30" green sphere | | 7 | $341.00 | $2,387.00 | $341.00 | $2,387.00 |
| NDI052 | 40" warm white sphere | | 1 | $536.80 | $536.80 | $536.80 | $536.80 |
| NDI053 | 40" pure white sphere | | 7 | $536.80 | $3,757.60 | $536.80 | $3,757.60 |
| NDI057 | 40" green sphere | | 8 | $536.80 | $4,294.40 | $536.80 | $4,294.40 |
| | 16" Blue Spritzer | | 9 | $55.00 | $495.00 | $36.67 | $330.00 |
| | 16" Warm White Spritzer | | 29 | $55.00 | $1,595.00 | $36.67 | $1,063.33 |
| | 16" Warm White w/PW Twinkle Spritzer | | 37 | $55.00 | $2,035.00 | $36.67 | $1,356.67 |
| | 18" Warm White Spritzer | | 45 | $60.00 | $2,700.00 | $40.00 | $1,800.00 |
| | 24" Warm White w/PW Twinkle | | 30 | $75.00 | $2,250.00 | $50.00 | $1,500.00 |
| | 16" Pure White w/PW Twinkle | | 61 | $55.00 | $3,355.00 | $36.67 | $2,236.67 |
| | 18" Pure White w/PW Twinkle | | 4 | $60.00 | $240.00 | $40.00 | $160.00 |
| | 24" Pure White w/PW Twinkle | | 49 | $75.00 | $3,675.00 | $50.00 | $2,450.00 |
| | 32" Pure White w/PW Twinkle | | 1 | $110.00 | $110.00 | $73.33 | $73.33 |
| 12pwdr | Drip Tubes - PW 12" | | 25 | $60.00 | $1,500.00 | $40.00 | $1,000.00 |
| 24pwdr | Drip Tubes - PW 24" | | 317 | $90.00 | $28,530.00 | $60.00 | $19,020.00 |
| 36pwdr | Drip Tubes - PW 36" | | 11 | $115.00 | $1,265.00 | $76.67 | $843.33 |
| 28pwme | 28" Pure White Meteors | | 89 | $125.00 | $11,125.00 | $83.33 | $7,416.67 |
| 28blme | 28" Blue Meteors | | 10 | $125.00 | $1,250.00 | $83.33 | $833.33 |
| | 28" Red Meteors | | 8 | $125.00 | $1,000.00 | $83.33 | $666.67 |
| | 28" Green Meteors | | 11 | $125.00 | $1,375.00 | $83.33 | $916.67 |
| | 28" Purple Meteors | | 13 | $125.00 | $1,625.00 | $83.33 | $1,083.33 |
| 28yeme | 28" Yellow Meteors | | 0 | $125.00 | $0.00 | $83.33 | $0.00 |
| 40pwme | 40" Pure White Meteors | | 40 | $200.00 | $8,000.00 | $133.33 | $5,333.33 |
| 40wwme | 28" Warm White Meteors | | 0 | $125.00 | $0.00 | $83.33 | $0.00 |
| 40blme | 40" Blue Meteors | | 5 | $200.00 | $1,000.00 | $133.33 | $666.67 |
| 40grme | 40" Green Meteors | | 2 | $200.00 | $400.00 | $133.33 | $266.67 |
| | 40" Red Meteors | | 1 | $200.00 | $200.00 | $133.33 | $133.33 |
| | RGB Flood Lights | | 350 | $55.00 | $19,250.00 | $36.67 | $12,833.33 |
| 6orsph | 6" Orange Starlight Sphere - Amber | | 72 | $50.00 | $3,600.00 | $33.33 | $2,400.00 |
| 6resph | 6" Red Starlight Sphere | | 45 | $50.00 | $2,250.00 | $33.33 | $1,500.00 |
| 6grsph | 6" Green Starlight Sphere | | 51 | $50.00 | $2,550.00 | $33.33 | $1,700.00 |
| 12grsp | 12" Grapevine Sphere | | 2 | $100.00 | $200.00 | $66.67 | $133.33 |
| 16grsp | 16" Grapevine | | 3 | $125.00 | $375.00 | $83.33 | $250.00 |
| 18grsp | 18" Grapevine | | 9 | $150.00 | $1,350.00 | $100.00 | $900.00 |
| 24grsp | 24" Grapevine Sphere | | 12 | $175.00 | $2,100.00 | $116.67 | $1,400.00 |
| 36grsp | 36" Grapevine Sphere | | 32 | $200.00 | $6,400.00 | $133.33 | $4,266.67 |
| 44grsp | 44" Grapevine Sphere | | 2 | $250.00 | $500.00 | $166.67 | $333.33 |
| | Mini Lights | | 15674 | $14.50 | $227,273.00 | $9.67 | $151,515.33 |
| | C5 Lights | | 139 | $14.50 | $2,015.50 | $9.67 | $1,343.67 |

| Part # | Description | Dimensions | QTY | RETAIL PRICE 2023 | 2024 Total Retail Value $12,219,273.58 | 2024 True cost per piece | 2024 Total Value at Cost $7,842,916.10 |
|---|---|---|---|---|---|---|---|
| | Icicles | | 1885 | $20.00 | $37,700.00 | $13.33 | $25,133.33 |
| | C9 Bulbs | | 15797 | $1.75 | $27,644.75 | $1,17 | $18,429.83 |
| | C7 Bulbs | | 1531 | $1.75 | $2,679.25 | $1,17 | $1,786.17 |
| | Bistro Bulbs | | 3 | $80.00 | $240.00 | $53.33 | $160.00 |
| | Twinkly Pro Product | | 1 | $12,000.00 | $12,000.00 | $6,000.00 | $6,000.00 |
| | | | | | | | |
| **Greenery** | | | | | | | |
| | Garland | | 606 | $120.00 | $72,720.00 | $92.31 | $55,938.46 |
| | Wreaths 24" (2ft) Lit | | 20 | $85.00 | $1,700.00 | $65.38 | $1,307.69 |
| | Wreaths 36" (3ft) Lit | | 127 | $190.00 | $24,130.00 | $146.15 | $18,561.54 |
| | Wreaths 48" (4ft) Lit | | 60 | $330.00 | $19,800.00 | $253.85 | $15,230.77 |
| | Wreaths 48" (4ft) With Cones | | 14 | $350.00 | $4,900.00 | $269.23 | $3,769.23 |
| | Wreaths 60" (5ft) Lit | | 20 | $550.00 | $11,000.00 | $423.08 | $8,461.54 |
| | Wreaths 72" (6ft) Lit | | 19 | $1,300.00 | $24,700.00 | $1,000.00 | $19,000.00 |
| | Wreaths 144" (12ft) Lit | | 3 | $5,400.00 | $16,200.00 | $4,153.85 | $12,461.54 |
| | 3ft unlit | | 17 | $85.00 | $1,445.00 | $65.38 | $1,111.54 |
| | 2ft unlit | | 13 | $65.00 | $845.00 | $50.00 | $650.00 |
| | Green Swag | | 3 | $80.00 | $240.00 | $61.54 | $184.62 |
| | Large Red Bows 18" x 48" | | 51 | $38.00 | $1,938.00 | $29.23 | $1,490.77 |
| | Small Red Bows "12 x 24" | | 74 | $18.95 | $1,402.30 | $14.58 | $1,078.69 |
| | XL Red/Gold Bows | | 7 | $65.00 | $455.00 | $50.00 | $350.00 |
| | Large Red/Gold Bows | | 7 | $50.00 | $350.00 | $38.46 | $269.23 |
| | Super Size Red/Gold Bows | | 1 | $150.00 | $150.00 | $115.38 | $115.38 |
| | | | | | | | |
| **Mounting Supplies** | | | | | | | |
| | Leblanc Blocks | | 359 | $340.00 | $122,060.00 | $300.00 | $107,700.00 |
| | Ballast Blocks | | 64 | $225.00 | $14,400.00 | $200.00 | $12,800.00 |
| | Small Blocks | | 40 | $150.00 | $6,000.00 | $120.00 | $4,800.00 |
| | Sandbags | | 1200 | $16.00 | $19,200.00 | $10.00 | $12,000.00 |
| | | | | | | | |
| **Other Product** | | | | | | | |
| | Trussing | | 1 | $6,000.00 | $6,000.00 | $6,600.00 | $6,600.00 |
| | Holiballs 18" assorted colors IL | | 50 | $55.00 | $2,750.00 | $55.00 | $2,750.00 |
| | Holiballs 30" assorted colors IL | | 25 | $74.80 | $1,870.00 | $74.80 | $1,870.00 |
| Talking Reindeer | Talking Reindeer | | 2 | $4,950.00 | $9,900.00 | $4,950.00 | $9,900.00 |
| | High Top Bar Tables | | 20 | $264.00 | $5,280.00 | $264.00 | $5,280.00 |
| | POS systems | With Scanner | 100 | $660.00 | $66,000.00 | $660.00 | $66,000.00 |
| | POS Terminals | | 20 | $275.00 | $5,500.00 | $275.00 | $5,500.00 |
| | Speakers NYC | Variety | 1 | $24,363.90 | $24,363.90 | $24,363.90 | $24,363.90 |
| | Speakers Chicago | Variety | 1 | $18,040.00 | $18,040.00 | $18,040.00 | $18,040.00 |
| | Market Inventory | | 1 | $6,600.00 | $6,600.00 | $6,600.00 | $6,600.00 |
| | Event Computers/Laptops | | 22 | $548.90 | $12,075.80 | $548.90 | $12,075.80 |
| | Gang Box and Tools | | 2 | $8,250.00 | $16,500.00 | $8,250.00 | $16,500.00 |
| | Radios & Misc tech | | 2 | $13,200.00 | $26,400.00 | $13,200.00 | $26,400.00 |
| | Mascot Costumes | | 4 | $5,500.00 | $22,000.00 | $2,500.00 | $10,000.00 |
| | Toy Machine | | 2 | $31,038.00 | $62,076.00 | $48,774.00 | $97,548.00 |
| | | | | | | | |
| **Offices** | | | | | | | |
| | Cape Coral Office Furniture | | 1 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| | Cape Coral Office Technology | | 1 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| | South Whitley Office Furniture | | 1 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 |
| | South Whitley Office Technology | | 1 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| | | | | | | | |
| **Raw Material** | | | | | | | |
| | Hardware- all | | 1 | $27,500.00 | $27,500.00 | $27,500.00 | $27,500.00 |
| | Full Rolls of Carpet | | 353 | $600.00 | $211,800.00 | $400.00 | $141,200.00 |
| | Full Rolls of Mesh | | 56 | $1,208.52 | $67,677.12 | $805.68 | $45,118.08 |
| | Full Rolls of Vinyl | | 38.5 | $259.00 | $9,971.50 | $172.67 | $6,647.67 |
| 061223 | 3 Prong 3 Way | | 109 | $5.36 | $584.24 | $3.57 | $389.49 |
| 032373 | 3 Prong 3 Way | | 259 | $3.94 | $1,020.46 | $2.63 | $680.31 |
| 032368 | 2 Prong 6 Way | | 28 | $8.41 | $235.48 | $5.61 | $156.99 |
| 032367 | 2 Prong 3 Way | | 189 | $3.62 | $684.18 | $2.41 | $456.12 |
| 061222 | 3 prong extension | | 280 | $7.14 | $1,999.20 | $4.76 | $1,332.80 |
| 550244 | 2m 2 Prong | | 48 | $4.05 | $194.40 | $2.70 | $129.60 |
| 032366 | 1m 2 Prong | | 30 | $3.05 | $91.50 | $2.03 | $61.00 |
| 550342 | 10m 2 Prong | | 271 | $24.20 | $6,558.20 | $16.13 | $4,372.13 |
| 061221 | 120 Power | | 695 | $20.59 | $14,310.05 | $13.73 | $9,540.03 |
| 032364 | Garland to Ropelight | | 136 | $2.20 | $299.20 | $1.47 | $199.47 |
| 032365 | Ropelight to Garland | | 21 | $2.21 | $46.41 | $1.47 | $30.94 |
| 550470 | 2 prong gold extension | | 10 | $3.57 | $35.70 | $2.38 | $23.80 |

| Part # | Description | Dimensions | QTY | RETAIL PRICE 2023 | 2024 Total Retail Value | 2024 True cost per piece | 2024 Total Value at Cost |
|---|---|---|---|---|---|---|---|
| | | | | | $12,219,273.58 | | $7,842,916.10 |
| 061218 | 30W | | 182 | $28.79 | $5,239.78 | $19.19 | $3,493.19 |
| 061219 | 60W | | 284 | $45.87 | $13,027.08 | $30.58 | $8,684.72 |
| 061220 | 96W | | 162 | $58.66 | $9,502.92 | $39.11 | $6,335.28 |
| 550242 | 150W | | 21 | $75.00 | $1,575.00 | $50.00 | $1,050.00 |
| 550336 | 300W | | 32 | $120.00 | $3,840.00 | $80.00 | $2,560.00 |
| | 200 W | | 3 | $90.00 | $270.00 | $60.00 | $180.00 |
| 060790 | Spangles | | 459 | $53.12 | $24,382.08 | $35.41 | $16,254.72 |
| 050563 | Mirror Spangles | | 79 | $58.10 | $4,589.90 | $38.73 | $3,059.93 |
| 600431 | Leaves | | 91 | $41.25 | $3,753.75 | $27.50 | $2,502.50 |
| | Leblanc Light Strands | | 5254 | $19.80 | $104,029.20 | $13.20 | $69,352.80 |
| | Droplights | | 338 | $48.25 | $16,308.50 | $32.17 | $10,872.33 |
| | Ropelight | | 138 | $102.12 | $14,092.56 | $68.08 | $9,395.04 |
| | Chasing Ropelight | | 64 | $154.74 | $9,903.36 | $103.16 | $6,602.24 |
| 060818 | 400mm | | 158 | $159.50 | $25,201.00 | $106.33 | $16,800.67 |
| 060817 | 280mm | | 321 | $148.50 | $47,668.50 | $99.00 | $31,779.00 |
| 060745 | 200mm | | 254 | $132.00 | $33,528.00 | $88.00 | $22,352.00 |
| 060759 | 140mm | | 265 | $93.50 | $24,777.50 | $62.33 | $16,518.33 |
| 060743 | 100mm | | 144 | $77.00 | $11,088.00 | $51.33 | $7,392.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

AMENDED

| Fill in this information to identify the case: |
| --- |
| Debtor          Artistic Holiday Designs, LLC |
| United States Bankruptcy Court for the:  Middle District of Florida |
| Case number   2:25-bk-00153-FMD<br>(If known) |

☑ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☑ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

**2.1**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim $_____    Priority amount $_____

Date or dates debt was incurred
_____

Basis for the claim:

Last 4 digits of account number _____

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.2**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim $_____    Priority amount $_____

Date or dates debt was incurred
_____

Basis for the claim:

Last 4 digits of account number _____

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.3**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim $_____    Priority amount $_____

Date or dates debt was incurred
_____

Basis for the claim:

Last 4 digits of account number _____

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

Debtor __Artistic Holiday Designs, LLC__
       Name

Case number *(if known)* __2:25-bk-00153-FMD__

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** **Nonpriority creditor's name and mailing address**
Forbes Property Services LLC
4509 SW 20th Pl
Cape Coral , FL 33914

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Insider Trade Debt

$ 143,104.85

Date or dates debt was incurred    05/31/2024
Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$ _____

Date or dates debt was incurred    _____
Last 4 digits of account number    _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.3** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$ _____

Date or dates debt was incurred    _____
Last 4 digits of account number    _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.4** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$ _____

Date or dates debt was incurred    _____
Last 4 digits of account number    _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.5** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$ _____

Date or dates debt was incurred    _____
Last 4 digits of account number    _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.6** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$ _____

Date or dates debt was incurred    _____
Last 4 digits of account number    _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    Artistic Holiday Designs LLC    Case number *(if known)* 2:25-bk-00153-FMD
          Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

5.  **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|--|--|---------------------------|
| 5a. **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 143,104.85 |
| 5c. **Total of Parts 1 and 2**<br>     Lines 5a + 5b = 5c. | 5c. | $ 143,104.85 |

AMENDED

**Fill in this information to identify the case:**

Debtor name    Artistic Holiday Designs, LLC

United States Bankruptcy Court for the:    Middle District of Florida

Case number (If known):    2:25-bk-00153-FMD          Chapter    11

☑ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Non-Residential Lease for 4417 SE 16th Place, Suite 13, Cape Coral, Florida 33904 Lessee | C C BIZ PARK LLC 505 W HICKPOCHEE AVE STE 200 LABELLE, FL, 33935 |
| | State the term remaining | SEPTEMBER 30, 2025 | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | Chief Operations Officer Contract Agent | Forbes Services LLC 4509 SW 20th Pl Cape Coral, FL, 33914 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | Design Assistant Contract Agent | Melanie Carlton 7251 Basswood Drive West Chester, OH, 45069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Commercial Lease for 101 E. Carroll Rd., South Whitley, IN 46787 Lessee | AHD Real Estate, LLC 202 Stephen Street Lemont, IL, 60439 |
| | State the term remaining | July 01, 2030 | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Creative Director Contract Agent | Ten Degrees South c/o Ronda Jacob 8451 Old Shaw Way West Chester, OH, 45069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

AMENDED

| Debtor | Artistic Holiday Designs, LLC | Case number *(if known)* | 2:25-bk-00153-FMD |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.**6** | State what the contract or lease is for and the nature of the debtor's interest | Design Assistant Contract Agent | Reid Martin<br>7238 Prince Wilbert Way<br>West Chester, OH, 45069 |
| | State the term remaining | | |
| | List the contract number o any government contract | | |
| 2.**7** | State what the contract or lease is for and the nature of the debtor's interest | Holiday Lighting Services Agent | Village of Orlando Park<br>14700 Ravinia Avenue<br>Orland Park, IL, 60462 |
| | State the term remaining | December 31, 2026 | |
| | List the contract number of any government contract | | |
| 2.**8** | State what the contract or lease is for and the nature of the debtor's interest | Holiday Lights Event Agreement Agent | BOARD OF PARK COMMISSIONERS OF THE CLEVELAND METROPOLITAN PARK DISTRICT<br>4101 Fulton Parkway<br>Cleveland, OH, 44144 |
| | State the term remaining | December 31, 2026 | |
| | List the contract number of any government contract | | |
| 2.**9** | State what the contract or lease is for and the nature of the debtor's interest | Non-Residential Lease for 111 East Broad Street, South Whitley, IN 46787<br>Lessee | South Whitley Industrial Property LLC<br>W730 State Road 35<br>Fountain City, WI, 54629 |
| | State the term remaining | February 28, 2025 | |
| | List the contract number of any government contract | | |
| 2.____ | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.____ | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.____ | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name   Artistic Holiday Designs, LLC |
| United States Bankruptcy Court for the:   **Middle District of Florida** |
| Case number (*if known*):   2:25-bk-00153-FMD |

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING — Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

 **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑  Amended Schedule ____   A/B, E/F, G

☑  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   02/05/2025            ✗ /s/ Derek Norwood
       MM / DD / YYYY            Signature of individual signing on behalf of debtor

                        Derek Norwood
                        Printed name

                        Managing Member
                        Position or relationship to debtor